## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In Re: Proton-Pump Inhibitor Products Liability Litigation (No. II) | : MDL No.: 2789<br>: Case No.: 2:17-md-2789 (CCC)<br>:<br>: NOTICE OF VOLUNTARY DISMISSAL<br>:<br>: |

_____

**PLEASE TAKE NOTICE** that the entitled actions pursuant to Exhibit C attached are hereby

**VOLUNTARILY DISMISSED** as to all defendants without prejudice and without costs to any party.

Dated: July 19, 2018

FOR PLAINTIFFS:

*/s/ Paul J. Pennock*
Paul J. Pennock, Esq.
WEITZ & LUXENBERG P.C.
700 Broadway
New York, NY 10003-9536
P: (212) 558-5500
ppennock@weitzlux.com

*/s/ Neil D. Overholtz*
Neil D. Overholtz
Noverholtz@awkolaw.com
E. Samuel Geisler
Sgeisler@awkolaw.com
Nathan C. Bess
Nbess@awkolaw.com
AYLSTOCK, WITKIN, KREIS &
OVERHOLTZ, PLLC
17 East Main Street, Suite 200
Pensacola, FL 32502-5998
Telephone: (850) 202-1010

*/s/ Christopher R. LoPalo*
Christopher R. LoPalo
NAPOLI SHKOLNIK, PLLC
400 Broadhollow Road
Melville, NY 11747
Tel: 631-224-1133
CloPalo@Napolilaw.com

*/s/ Navan Ward, Jr*
Navan Ward, Jr
BEASLEY, ALLEN, CROW,
METHVIN, PORTIS & MILES, P.C.
4200 Northside Parkway, NW
Building One, Suite 100
Atlanta, GA 30327
Tel: 404-751-1162
navan.ward@beasleyallen.com

*/s/ Daniel N. Gallucci*
Daniel N. Gallucci, Esq.
Joanne E. Matusko, Esq.
NASTLAW, LLC
1101 Market Street
Suite 2801
Philadelphia, PA 19107
Tel: (215) 923-9300
dgallucci@nastlaw.com
jmatusko@nastlaw.com

*/s/ Robert W. Cowan*
Robert W. Cowan
BAILEY PEAVY BAILEY
COWAN HECKAMAN PLLC
Marathon Oil Tower
5555 San Felipe St
Suite 900
Houston, TX 77056
Tel: (713) 425-7100
Bailey-svc@bpblaw.com

*/s/ Dae Y. Lee*
Dae Y. Lee, Esq.
BERNSTEIN LIEBHARD LLP
10 East 40th Street
New York, New York 10016
Tel: (212) 779-1414
dlee@bernlieb.com
dburke@bernlieb.com

*/s/ Sindhu S. Daniel*
Sindhu S. Daniel
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite
1100
Dallas, TX 75219
Tel.: (214) 521-3605
Email: sdaniel@baronbudd.com

*/s/ James J. Rosemergy*
Jeffrey J. Lowe
James J. Rosemergy
Sarah Shoemake Doles
Alyson M. Petrick
CAREY DANIS & LOWE
8235 Forsyth Blvd
Suite 1100
St. Louis, MO 63105
Tel: (314) 725-7700
jrosemergy@careydanis.com

*/s/ Seth A. Katz*
Seth A. Katz
Meghan C. Quinlivan
Mallory J. Mangold
BURG SIMPSON
ELDREDGE HERSH &
JARDINE, P.C.
40 Inverness Drive East
Englewood, CO 80112
Tel: (303)-792-5595
skatz@burgsimpson.com

SO ORDERED

*s/Claire C. Cecchi*
Claire C. Cecchi, U.S.D.J.

Date:  8/1/18

| Case Caption | Case Number |
|---|---|
| CORTES v. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03623 |
| Roach v. Abbott Laboratories, et al. | 2:18-cv-03636 |
| HOPKINS v. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03739 |
| McNulty v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03741 |
| DURYEA v. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03743 |
| TRENT V. GLAXOSMITHKLINE CONSUMER HEALTHCARE | 2:18-cv-03769 |
| NIELSON v. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03770 |
| Bell v. Abbott Laboratories, et al. | 2:18-cv-03774 |
| DAVIS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03775 |
| Smith v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03778 |
| BUTLER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03802 |
| LAWRENCE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03809 |
| FREEMAN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03848 |
| Ashley v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03851 |
| Ellis v. Abbott Laboratories, et al. | 2:18-cv-03855 |
| Foscalina v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03856 |
| Gardea v. Abbott Laboratories, et al. | 2:18-cv-03858 |
| Stevens v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03863 |
| GARRETT V. ABBOTT LABORATORIES, et al. | 2:18-cv-03864 |
| GEORGE V. GLAXOSMITHKLINE CONSUMER HEALTHCARE | 2:18-cv-03875 |
| Gann v. Abbott Laboratories, et al. | 2:18-cv-03878 |
| Stewart v. Abbott Laboratories, et al. | 2:18-cv-03879 |
| Francis v. Abbott Laboratories, et al. | 2:18-cv-03880 |
| CLOUDEN vs. ABBOTT LABORATORIES, et al. | 2:18-cv-03882 |
| CROCKETT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03883 |
| McKibben v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03885 |
| Sosa v. Abbott Laboratories, et al. | 2:18-cv-03886 |
| McDaniel v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03888 |
| COBB vs. ABBOTT LABORATORIES, et al. | 2:18-cv-03889 |
| Sons v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-03894 |
| BERRY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03898 |
| SPENCER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03904 |
| Clark vs. ASTRAZENECA PHARMACEUTICALS LP,et al. | 2:18-cv-03915 |
| Calhoun vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03917 |
| Foote vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03921 |
| Long vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03924 |
| Brown, Sr. vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03926 |
| Barber vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03928 |
| Fackler vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03959 |
| Moultrie vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03962 |
| Rodgers, Sr. vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-03971 |
| Highbaugh vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04008 |
| CARSON V. ABBOTT LABORATORIES, et al. | 2:18-cv-04015 |
| Parsons vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04017 |
| Griffin v. Abbott Laboratories, et al. | 2:18-cv-04021 |
| COFFEY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04024 |
| GRIFFIN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04026 |
| SANCHEZ vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04027 |
| GILLS vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04028 |
| GRIGSBY vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04031 |
| GIBSON vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04033 |
| BLACK vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04034 |
| KNOX vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04036 |
| SACKETT vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04037 |
| GOOD vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04038 |
| RUTHERFORD vs. ASTRAZENECA PHARMACEUTICALS LP | 2:18-cv-04039 |
| ANDRADE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04040 |
| GORDON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04042 |
| Cook v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04043 |
| Cooper v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04045 |
| ARDIS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04046 |
| Graham v. Abbott Laboratories, et al. | 2:18-cv-04047 |
| Kydd v. Abbott Laboratories, et al. | 2:18-cv-04048 |
| Gillespie v. Abbott Laboratories, et al. | 2:18-cv-04049 |
| GETTYS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04052 |
| COVINGTON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04053 |
| Gregg v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04054 |
| LANDINGHAM vs. ASTRAZENECA PHARMACEUTICALS LP | 2:18-cv-04057 |
| Croy v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04058 |

| | | | |
|---|---|---|---|
| ROLPH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04059 | CORLEY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04164 |
| Cracolice v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04064 | Kinser v. Abbott Laboratories, et al. | 2:18-cv-04167 |
| LAWRENCE-MASON vs. AstraZeneca Pharmaceuticals LP, | 2:18-cv-04065 | SANNER vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04169 |
| SANDERS V. ABBOTT LABORATORIES, et al. | 2:18-cv-04066 | KETCHERSIDE vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04178 |
| DIDWAY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04068 | Hartmann v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04180 |
| WEBBER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04069 | Harris v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04181 |
| Kirby v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04073 | SANFORD v. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04182 |
| JONES vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04074 | Sharp v. Abbott Laboratories, et al. | 2:18-cv-04184 |
| RIGGLE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04076 | Lewis v. Abbott Laboratories, et al. | 2:18-cv-04187 |
| Ruddell v. Abbott Laboratories, et al. | 2:18-cv-04077 | JOHNSON vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04190 |
| KENNETT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04078 | HOGG vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04192 |
| Hallmark v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04083 | TURNER vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04193 |
| RITTERBUSH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04084 | Hall v. Abbott Laboratories, et al. | 2:18-cv-04195 |
| REESE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04086 | Walker v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04196 |
| ROBERTS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04087 | Givins v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04197 |
| ROBINSON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04088 | SAUNDERS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04198 |
| VAN NESS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04090 | REID vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04200 |
| HORTSCH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04093 | SHANNON vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04207 |
| Ortiz v. Abbott Laboratories, et al. | 2:18-cv-04095 | WILLIAMS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04208 |
| LOUDENBURG vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04096 | James v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04209 |
| Stoudemire vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04111 | Cummings v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04213 |
| Crump vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04113 | ROBINSON vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04215 |
| VANTRECE, JR. vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04115 | Gilmore v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04216 |
| Kadingo vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04116 | SMITH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04217 |
| Ringer vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04117 | HARLING vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04218 |
| ODOM V. ABBOTT LABORATORIES, et al. | 2:18-cv-04119 | ROBERTSON vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04219 |
| Williams v. GlaxoSmithKline Consumer Healthcare Holdings | 2:18-cv-04123 | HAWKSWORTH vs AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04220 |
| Burns v. Abbott Laboratories, et al. | 2:18-cv-04137 | HOBBS vs. ABBOTT LABORATORIES, et al. | 2:18-cv-04222 |
| Bennett v. Abbott Laboratories, et al. | 2:18-cv-04140 | Allen vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04245 |
| Ashton v. Abbott Laboratories, et al. | 2:18-cv-04143 | Carter v. Abbott Laboratories, et al. | 2:18-cv-04249 |
| Anderson v. Abbott Laboratories, et al. | 2:18-cv-04150 | Clemons v. Abbott Laboratories, et al. | 2:18-cv-04252 |
| Chadbourne vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04153 | Crain v. Abbott Laboratories, et al. | 2:18-cv-04271 |
| Lum v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-04159 | Edenfield vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04274 |
| SEIGER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-04160 | Belikoff v. Abbott Laboratories, et al. | 2:18-cv-04280 |
| Kirk v. Abbott Laboratories, et al. | 2:18-cv-04163 | Blackstock v. Abbott Laboratories, et al. | 2:18-cv-04284 |

| | | | |
|---|---|---|---|
| Beaudoin v. Abbott Laboratories, et al. | 2:18-cv-04286 | Day v. Abbott Laboratories, et al. | 2:18-cv-04337 |
| Brock v. Abbott Laboratories, et al. | 2:18-cv-04287 | Hebert v. Abbott Laboratories, et al. | 2:18-cv-04338 |
| Boatman Jr v. Abbott Laboratories, et al. | 2:18-cv-04289 | Derycke v. Abbott Laboratories, et al. | 2:18-cv-04341 |
| Barrett v. Abbott Laboratories, et al. | 2:18-cv-04290 | Hernandez v. Abbott Laboratories, et al. | 2:18-cv-04342 |
| Aiken v. Abbott Laboratories, et al. | 2:18-cv-04291 | Kenny v. Abbott Laboratories, et al. | 2:18-cv-04343 |
| Bryan v. Abbott Laboratories, et al. | 2:18-cv-04293 | Herrera v. Abbott Laboratories, et al. | 2:18-cv-04344 |
| Burk v. Abbott Laboratories, et al. | 2:18-cv-04294 | Bowers v. Abbott Laboratories, et al. | 2:18-cv-04347 |
| Bates-Wilson v. Abbott Laboratories, et al. | 2:18-cv-04296 | Hollins-Lartique v. Abbott Laboratories, et al. | 2:18-cv-04349 |
| Delamothe v. Abbott Laboratories, et al. | 2:18-cv-04297 | Hopkins v. Abbott Laboratories, et al. | 2:18-cv-04350 |
| Cushenberry v. Abbott Laboratories, et al. | 2:18-cv-04298 | Elson v. Abbott Laboratories, et al. | 2:18-cv-04351 |
| Dawes v. Abbott Laboratories, et al. | 2:18-cv-04300 | Humphrey v. Abbott Laboratories, et al. | 2:18-cv-04352 |
| Dunn v. Abbott Laboratories, et al. | 2:18-cv-04301 | Compton v. Abbott Laboratories, et al. | 2:18-cv-04353 |
| DeYoung v. Abbott Laboratories, et al. | 2:18-cv-04306 | Hoyle v. Abbott Laboratories, et al. | 2:18-cv-04355 |
| Doll v. Abbott Laboratories, et al. | 2:18-cv-04307 | Hunt, et als. v. Abbott Laboratories, et al. | 2:18-cv-04356 |
| Eddy v. Abbott Laboratories, et al. | 2:18-cv-04308 | Hansen v. Abbott Laboratories, et al. | 2:18-cv-04358 |
| Biliran v. Abbott Laboratories, et al. | 2:18-cv-04309 | Cavaness v. Abbott Laboratories, et al. | 2:18-cv-04359 |
| Ells v. Abbott Laboratories, et al. | 2:18-cv-04310 | Ling v. Abbott Laboratories, et al. | 2:18-cv-04361 |
| Balthazar v. Abbott Laboratories, et al. | 2:18-cv-04312 | Libby v. Abbott Laboratories, et al. | 2:18-cv-04362 |
| Evans v. Abbott Laboratories, et al. | 2:18-cv-04313 | DeFranco v. Abbott Laboratories, et al. | 2:18-cv-04369 |
| Elizalde v. Abbott Laboratories, et al. | 2:18-cv-04314 | Freeman v. Abbott Laboratories, et al. | 2:18-cv-04376 |
| Borden v. Abbott Laboratories, et al. | 2:18-cv-04315 | Grandison v. Abbott Laboratories, et al. | 2:18-cv-04389 |
| Evans v. Abbott Laboratories, et al. | 2:18-cv-04316 | Green v. Abbott Laboratories, et al. | 2:18-cv-04392 |
| Hager v. Abbott Laboratories, et al. | 2:18-cv-04317 | Cowan v. Abbott Laboratories, et al. | 2:18-cv-04405 |
| Harshbarger v. Abbott Laboratories, et al. | 2:18-cv-04321 | MEADOR vs. ASTRAZENECA LP, et al. | 2:18-cv-04406 |
| Estep v. Abbott Laboratories, et al. | 2:18-cv-04322 | Ivey v. Abbott Laboratories, et al. | 2:18-cv-04410 |
| Hammond v. Abbott Laboratories, et al. | 2:18-cv-04323 | Haynes v. Abbott Laboratories, et al. | 2:18-cv-04416 |
| Hollyclark v. Abbott Laboratories, et al. | 2:18-cv-04324 | Hasty v. Abbott Laboratories, et al. | 2:18-cv-04420 |
| Beverly v. Abbott Laboratories, et al. | 2:18-cv-04325 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-04425 |
| Curry v. Abbott Laboratories, et al. | 2:18-cv-04326 | Cunningham vs. ASTRAZENECA LP, et al. | 2:18-cv-04440 |
| Fee v. Abbott Laboratories, et al. | 2:18-cv-04327 | Joyce vs. ASTRAZENECA LP, et al. | 2:18-cv-04443 |
| Hunter v. Abbott Laboratories, et al. | 2:18-cv-04328 | Arnold v. Abbott Laboratories, et al. | 2:18-cv-04454 |
| Jackson v. Abbott Laboratories, et al. | 2:18-cv-04331 | Hines v. Abbott Laboratories, et al. | 2:18-cv-04456 |
| Hayes v. Abbott Laboratories, et al. | 2:18-cv-04333 | Bowens v. Abbott Laboratories, et al. | 2:18-cv-04457 |
| Golden v. Abbott Laboratories, et al. | 2:18-cv-04334 | Atkinson v. Abbott Laboratories, et al. | 2:18-cv-04459 |
| Bottoms v. Abbott Laboratories, et al. | 2:18-cv-04336 | Brewer v. Abbott Laboratories, et al. | 2:18-cv-04461 |

| | | | |
|---|---|---|---|
| Brooks v. Abbott Laboratories, et al. | 2:18-cv-04462 | Seiden v. Abbott Laboratories, et al. | 2:18-cv-04512 |
| Banks v. Abbott Laboratories, et al. | 2:18-cv-04463 | Semler v. Abbott Laboratories, et al. | 2:18-cv-04513 |
| Holmes v. Abbott Laboratories, et al. | 2:18-cv-04464 | Riggins v. Abbott Laboratories, et al. | 2:18-cv-04514 |
| Corbitt v. Abbott Laboratories, et al. | 2:18-cv-04465 | Hickson Simmons v. Abbott Laboratories, et al. | 2:18-cv-04515 |
| Cameron v. Abbott Laboratories, et al. | 2:18-cv-04467 | Simmons v. Abbott Laboratories, et al. | 2:18-cv-04517 |
| Clark v. Abbott Laboratories, et al. | 2:18-cv-04469 | Mathis v. Abbott Laboratories, et al. | 2:18-cv-04518 |
| Cox v. Abbott Laboratories, et al. | 2:18-cv-04470 | Martin v. Abbott Laboratories, et al. | 2:18-cv-04519 |
| Fitzsimmons v. Abbott Laboratories, et al. | 2:18-cv-04472 | Hankamer v. Abbott Laboratories, et al. | 2:18-cv-04520 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-04473 | Shubrick v. Abbott Laboratories, et al. | 2:18-cv-04521 |
| Bess v. Abbott Laboratories, et al. | 2:18-cv-04474 | Morelock v. Abbott Laboratories, et al. | 2:18-cv-04522 |
| Crosby v. Abbott Laboratories, et al. | 2:18-cv-04475 | Royal v. Abbott Laboratories, et al. | 2:18-cv-04523 |
| Hampton v. Abbott Laboratories, et al. | 2:18-cv-04476 | Sheers v. Abbott Laboratories, et al. | 2:18-cv-04524 |
| Coble v. Abbott Laboratories, et al. | 2:18-cv-04478 | Hardin v. Abbott Laboratories, et al. | 2:18-cv-04525 |
| Henderson v. Abbott Laboratories, et al. | 2:18-cv-04479 | Dale v. Abbott Laboratories, et al. | 2:18-cv-04526 |
| Holloway v. Abbott Laboratories, et al. | 2:18-cv-04481 | Smith-Capps v. Abbott Laboratories, et al. | 2:18-cv-04527 |
| Collins v. Abbott Laboratories, et al. | 2:18-cv-04482 | Rushin v. Abbott Laboratories, et al. | 2:18-cv-04528 |
| Howard v. Abbott Laboratories, et al. | 2:18-cv-04484 | Smith v. Abbott Laboratories, et al. | 2:18-cv-04529 |
| Davis v. Abbott Laboratories, et al. | 2:18-cv-04486 | Hardins v. Abbott Laboratories, et al. | 2:18-cv-04530 |
| Cook v. Abbott Laboratories, et al. | 2:18-cv-04487 | White v. Abbott Laboratories, et al. | 2:18-cv-04531 |
| Ivey v. Abbott Laboratories, et al. | 2:18-cv-04488 | Faye Comer v. Abbott Laboratories, et al. | 2:18-cv-04532 |
| Crowell v. Abbott Laboratories, et al. | 2:18-cv-04489 | Sapp-Greene v. Abbott Laboratories, et al. | 2:18-cv-04533 |
| Lopez v. Abbott Laboratories, et al. | 2:18-cv-04494 | Waddell v. Abbott Laboratories, et al. | 2:18-cv-04534 |
| Davis v. Abbott Laboratories, et al. | 2:18-cv-04496 | Haynes v. Abbott Laboratories, et al. | 2:18-cv-04535 |
| Parham v. Abbott Laboratories, et al. | 2:18-cv-04497 | Faye Young v. Abbott Laboratories, et al. | 2:18-cv-04536 |
| McDaniel v. Abbott Laboratories, et al. | 2:18-cv-04498 | Wheeler v. Abbott Laboratories, et al. | 2:18-cv-04537 |
| Gibbons v. Abbott Laboratories, et al. | 2:18-cv-04499 | Head v. Abbott Laboratories, et al. | 2:18-cv-04538 |
| Harlen v. Abbott Laboratories, et al. | 2:18-cv-04500 | Lovelace v. Abbott Laboratories, et al. | 2:18-cv-04540 |
| Merriett v. Abbott Laboratories, et al. | 2:18-cv-04503 | Holmes v. Abbott Laboratories, et al. | 2:18-cv-04541 |
| Rackins v. Abbott Laboratories, et al. | 2:18-cv-04504 | Shegda v. Abbott Laboratories, et al. | 2:18-cv-04542 |
| Hembree v. Abbott Laboratories, et al. | 2:18-cv-04505 | Hughes v. Abbott Laboratories, et al. | 2:18-cv-04543 |
| Goins v. Abbott Laboratories, et al. | 2:18-cv-04506 | Wallace-Terrell v. Abbott Laboratories, et al. | 2:18-cv-04544 |
| Roberts v. Abbott Laboratories, et al. | 2:18-cv-04507 | Sawyer v. Abbott Laboratories, et al. | 2:18-cv-04545 |
| Morris v. Abbott Laboratories, et al. | 2:18-cv-04508 | Jones v. Abbott Laboratories, et al. | 2:18-cv-04564 |
| Hess v. Abbott Laboratories, et al. | 2:18-cv-04509 | Kennedy v. Abbott Laboratories, et al. | 2:18-cv-04568 |
| Graham v. Abbott Laboratories, et al. | 2:18-cv-04510 | Martin v. Abbott Laboratories, et al. | 2:18-cv-04571 |

| | | | |
|---|---|---|---|
| Mason v. Abbott Laboratories, et al. | 2:18-cv-04575 | Thornhill v. Abbott Laboratories, et al. | 2:18-cv-04651 |
| Newell v. Abbott Laboratories, et al. | 2:18-cv-04592 | Pierce v. Abbott Laboratories, et al. | 2:18-cv-04654 |
| Miller v. Abbott Laboratories, et al. | 2:18-cv-04600 | Pickens v. Abbott Laboratories, et al. | 2:18-cv-04657 |
| Ortiz v. Abbott Laboratories, et al. | 2:18-cv-04603 | Waldron v. Abbott Laboratories, et al. | 2:18-cv-04658 |
| Persons v. Abbott Laboratories, et al. | 2:18-cv-04605 | Lockett v. Abbott Laboratories, et al. | 2:18-cv-04659 |
| Ramsey v. Abbott Laboratories, et al. | 2:18-cv-04606 | Polly v. Abbott Laboratories, et al. | 2:18-cv-04660 |
| Scott v. Abbott Laboratories, et al. | 2:18-cv-04608 | Queen v. Abbott Laboratories, et al. | 2:18-cv-04661 |
| Read v. Abbott Laboratories, et al. | 2:18-cv-04610 | Walker v. Abbott Laboratories, et al. | 2:18-cv-04663 |
| Nunez v. Abbott Laboratories, et al. | 2:18-cv-04614 | Long v. Abbott Laboratories, et al. | 2:18-cv-04664 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-04615 | Ramos v. Abbott Laboratories, et al. | 2:18-cv-04665 |
| Fails v. Abbott Laboratories, et al. | 2:18-cv-04618 | Manly v. Abbott Laboratories, et al. | 2:18-cv-04667 |
| Andrews v. Abbott Laboratories, et al. | 2:18-cv-04620 | Powell v. Abbott Laboratories, et al. | 2:18-cv-04668 |
| Opp v. Abbott Laboratories, et al. | 2:18-cv-04622 | Sinnett v. Abbott Laboratories, et al. | 2:18-cv-04671 |
| Bowman v. Abbott Laboratories, et al. | 2:18-cv-04623 | Boyd v. Abbott Laboratories, et al. | 2:18-cv-04672 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-04624 | Wells v. Abbott Laboratories, et al. | 2:18-cv-04674 |
| Folsom Jr v. Abbott Laboratories, et al. | 2:18-cv-04625 | Powers v. Abbott Laboratories, et al. | 2:18-cv-04676 |
| Brumfield v. Abbott Laboratories, et al. | 2:18-cv-04626 | White v. Abbott Laboratories, et al. | 2:18-cv-04678 |
| Pa v. Abbott Laboratories, et al. | 2:18-cv-04627 | Prevo v. Abbott Laboratories, et al. | 2:18-cv-04681 |
| Hammond v. Abbott Laboratories, et al. | 2:18-cv-04628 | Read v. Abbott Laboratories, et al. | 2:18-cv-04687 |
| Stafford v. Abbott Laboratories, et al. | 2:18-cv-04629 | Zacharias v. Abbott Laboratories, et al. | 2:18-cv-04688 |
| Avila-Hassig v. Abbott Laboratories, et al. | 2:18-cv-04630 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-04689 |
| Chicarelli v. Abbott Laboratories, et al. | 2:18-cv-04631 | Redderson v. Abbott Laboratories, et al. | 2:18-cv-04690 |
| Stinson v. Abbott Laboratories, et al. | 2:18-cv-04633 | Todd v. Abbott Laboratories, et al. | 2:18-cv-04693 |
| Parksey v. Abbott Laboratories, et al. | 2:18-cv-04634 | Chavez v. Abbott Laboratories, et al. | 2:18-cv-04695 |
| Chicarelli v. Abbott Laboratories, et al. | 2:18-cv-04635 | Smith v. Abbott Laboratories, et al. | 2:18-cv-04696 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-04636 | Turner v. Abbott Laboratories, et al. | 2:18-cv-04697 |
| Sydnor v. Abbott Laboratories, et al. | 2:18-cv-04637 | Santana v. Abbott Laboratories, et al. | 2:18-cv-04698 |
| Blake v. Abbott Laboratories, et al. | 2:18-cv-04638 | Chivers v. Abbott Laboratories, et al. | 2:18-cv-04699 |
| Kellems v. Abbott Laboratories, et al. | 2:18-cv-04639 | Saul v. Abbott Laboratories, et al. | 2:18-cv-04703 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-04640 | Schilling v. Abbott Laboratories, et al. | 2:18-cv-04706 |
| Tanner v. Abbott Laboratories, et al. | 2:18-cv-04641 | Sidwell v. Abbott Laboratories, et al. | 2:18-cv-04708 |
| Payne v. Abbott Laboratories, et al. | 2:18-cv-04642 | Wilson v. Abbott Laboratories, et al. | 2:18-cv-04710 |
| Taulbee v. Abbott Laboratories, et al. | 2:18-cv-04646 | Stowe v. Abbott Laboratories, et al. | 2:18-cv-04777 |
| Piedra v. Abbott Laboratories, et al. | 2:18-cv-04647 | Taravella v. Abbott Laboratories, et al. | 2:18-cv-04781 |
| Matthews v. Abbott Laboratories, et al. | 2:18-cv-04648 | Thompson v. Abbott Laboratories, et al. | 2:18-cv-04786 |

| | | | |
|---|---|---|---|
| Underhill v. Abbott Laboratories, et al. | 2:18-cv-04794 | Leiter v. Abbott Laboratories, et al. | 2:18-cv-04865 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-04803 | Littles v. Abbott Laboratories, et al. | 2:18-cv-04867 |
| Young v. Abbott Laboratories, et al. | 2:18-cv-04808 | Williams v. Abbott Laboratories, et al. | 2:18-cv-04868 |
| ZUBER vs. ASTRAZENECA LP, et al. | 2:18-cv-04810 | Banda v. Abbott Laboratories, et al. | 2:18-cv-04869 |
| SYKES vs. ASTRAZENECA LP, et al. | 2:18-cv-04814 | Racofsky v. Abbott Laboratories, et al. | 2:18-cv-04870 |
| Moore v. Abbott Laboratories, et al. | 2:18-cv-04824 | Hiestand v. Abbott Laboratories, et al. | 2:18-cv-04871 |
| Moore v. Abbott Laboratories, et al. | 2:18-cv-04826 | Mata v. Abbott Laboratories, et al. | 2:18-cv-04872 |
| Browning v. Abbott Laboratories, et al. | 2:18-cv-04827 | Bishop v. Abbott Laboratories, et al. | 2:18-cv-04873 |
| Mumma v. Abbott Laboratories, et al. | 2:18-cv-04828 | Mason v. Abbott Laboratories, et al. | 2:18-cv-04874 |
| Fronda v. Abbott Laboratories, et al. | 2:18-cv-04830 | Barga v. Abbott Laboratories, et al. | 2:18-cv-04875 |
| Duperreault v. Abbott Laboratories, et al. | 2:18-cv-04832 | Mishler v. Abbott Laboratories, et al. | 2:18-cv-04876 |
| Guardado v. Abbott Laboratories, et al. | 2:18-cv-04833 | Raffa v. Abbott Laboratories, et al. | 2:18-cv-04877 |
| Ehring v. Abbott Laboratories, et al. | 2:18-cv-04835 | Vance v. Abbott Laboratories, et al. | 2:18-cv-04878 |
| Hickerson v. Abbott Laboratories, et al. | 2:18-cv-04836 | Mitchell v. Abbott Laboratories, et al. | 2:18-cv-04880 |
| Bishop v. Abbott Laboratories, et al. | 2:18-cv-04837 | Ramirez v. Abbott Laboratories, et al. | 2:18-cv-04881 |
| Pearl v. Abbott Laboratories, et al. | 2:18-cv-04838 | Harris v. Abbott Laboratories, et al. | 2:18-cv-04883 |
| Flynn v. Abbott Laboratories, et al. | 2:18-cv-04839 | Bowden v. Abbott Laboratories, et al. | 2:18-cv-04884 |
| Kistler v. Abbott Laboratories, et al. | 2:18-cv-04840 | Jefferson v. Abbott Laboratories, et al. | 2:18-cv-04885 |
| Kimmel v. Abbott Laboratories, et al. | 2:18-cv-04842 | Bergstein v. Abbott Laboratories, et al. | 2:18-cv-04886 |
| Grant v. Abbott Laboratories, et al. | 2:18-cv-04844 | Case v. Abbott Laboratories, et al. | 2:18-cv-04889 |
| Perez v. Abbott Laboratories, et al. | 2:18-cv-04845 | Nickus v. Abbott Laboratories, et al. | 2:18-cv-04890 |
| Holloway v. Abbott Laboratories, et al. | 2:18-cv-04848 | Bickett v. Abbott Laboratories, et al. | 2:18-cv-04891 |
| Pawlowski v. Abbott Laboratories, et al. | 2:18-cv-04849 | Ramos v. Abbott Laboratories, et al. | 2:18-cv-04892 |
| Bressert v. Abbott Laboratories, et al. | 2:18-cv-04851 | Hollis v. Abbott Laboratories, et al. | 2:18-cv-04893 |
| Andrews v. Abbott Laboratories, et al. | 2:18-cv-04852 | Treusdell v. Abbott Laboratories, et al. | 2:18-cv-04895 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-04854 | Rosenoff v. Abbott Laboratories, et al. | 2:18-cv-04896 |
| Bullman v. Abbott Laboratories, et al. | 2:18-cv-04855 | Braaksma v. Abbott Laboratories, et al. | 2:18-cv-04898 |
| Quercia v. Abbott Laboratories, et al. | 2:18-cv-04856 | Schreiber v. Abbott Laboratories, et al. | 2:18-cv-04902 |
| Parham v. Abbott Laboratories, et al. | 2:18-cv-04857 | Sandlin v. Abbott Laboratories, et al. | 2:18-cv-04903 |
| Cabral v. Abbott Laboratories, et al. | 2:18-cv-04858 | Brock v. Abbott Laboratories, et al. | 2:18-cv-04904 |
| Laughlin v. Abbott Laboratories, et al. | 2:18-cv-04860 | Van Gaalen v. Abbott Laboratories, et al. | 2:18-cv-04905 |
| Quinn v. Abbott Laboratories, et al. | 2:18-cv-04861 | Brown v. Abbott Laboratories, et al. | 2:18-cv-04906 |
| Arevalos v. Abbott Laboratories, et al. | 2:18-cv-04862 | Sawyer v. Abbott Laboratories, et al. | 2:18-cv-04907 |
| Filbeck v. Abbott Laboratories, et al. | 2:18-cv-04863 | Weeks v. Abbott Laboratories, et al. | 2:18-cv-04908 |
| Watson v. Abbott Laboratories, et al. | 2:18-cv-04864 | Stewart v. Abbott Laboratories, et al. | 2:18-cv-04909 |

| | | | |
|---|---|---|---|
| Sheffield v. Abbott Laboratories, et al. | 2:18-cv-04910 | Thorson v. Abbott Laboratories, et al. | 2:18-cv-04953 |
| Wade v. Abbott Laboratories, et al. | 2:18-cv-04911 | Roddey v. Abbott Laboratories, et al. | 2:18-cv-04968 |
| Ziemer v. Abbott Laboratories, et al. | 2:18-cv-04912 | Rouse v. Abbott Laboratories, et al. | 2:18-cv-04971 |
| Byrd, et als. v. Abbott Laboratories, et al. | 2:18-cv-04913 | Salyers v. Abbott Laboratories, et al. | 2:18-cv-04973 |
| Broder v. Abbott Laboratories, et al. | 2:18-cv-04914 | Shamblin v. Abbott Laboratories, et al. | 2:18-cv-04977 |
| Hanson v. Abbott Laboratories, et al. | 2:18-cv-04916 | Smith v. Abbott Laboratories, et al. | 2:18-cv-04979 |
| Caliz v. Abbott Laboratories, et al. | 2:18-cv-04917 | Sorkin v. Abbott Laboratories, et al. | 2:18-cv-04982 |
| Watson v. Abbott Laboratories, et al. | 2:18-cv-04918 | Jordan v. Abbott Laboratories, et al. | 2:18-cv-05012 |
| Shotwell v. Abbott Laboratories, et al. | 2:18-cv-04919 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-05015 |
| Hill v. Abbott Laboratories, et al. | 2:18-cv-04920 | Figgins v. Abbott Laboratories, et al. | 2:18-cv-05027 |
| Debruyn v. Abbott Laboratories, et al. | 2:18-cv-04921 | Ngouan v. Abbott Laboratories, et al. | 2:18-cv-05032 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-04922 | Nieves v. Abbott Laboratories, et al. | 2:18-cv-05033 |
| Sierra v. Abbott Laboratories, et al. | 2:18-cv-04923 | Phillips v. Abbott Laboratories, et al. | 2:18-cv-05034 |
| Hipp v. Abbott Laboratories, et al. | 2:18-cv-04924 | Short v. Abbott Laboratories, et al. | 2:18-cv-05035 |
| Silver v. Abbott Laboratories, et al. | 2:18-cv-04925 | Stephenson v. Abbott Laboratories, et al. | 2:18-cv-05036 |
| Fiferlick v. Abbott Laboratories, et al. | 2:18-cv-04926 | Swinford-Cooksey v. Abbott Laboratories, et al. | 2:18-cv-05037 |
| Carbajal v. Abbott Laboratories, et al. | 2:18-cv-04928 | Talton v. Abbott Laboratories, et al. | 2:18-cv-05039 |
| Monier v. Abbott Laboratories, et al. | 2:18-cv-04929 | Tate v. Abbott Laboratories, et al. | 2:18-cv-05041 |
| Simmons v. Abbott Laboratories, et al. | 2:18-cv-04930 | Thomas v. Abbott Laboratories, et al. | 2:18-cv-05043 |
| Carpenter v. Abbott Laboratories, et al. | 2:18-cv-04932 | Thomas v. Abbott Laboratories, et al. | 2:18-cv-05045 |
| Murphy v. Abbott Laboratories, et al. | 2:18-cv-04933 | Vineyard v. Abbott Laboratories, et al. | 2:18-cv-05046 |
| Moose v. Abbott Laboratories, et al. | 2:18-cv-04934 | Wicker v. Abbott Laboratories, et al. | 2:18-cv-05048 |
| Chavez v. Abbott Laboratories, et al. | 2:18-cv-04936 | Yardrough v. Abbott Laboratories, et al. | 2:18-cv-05050 |
| Smeets v. Abbott Laboratories, et al. | 2:18-cv-04938 | Trowbridge v. Abbott Laboratories, et al. | 2:18-cv-05051 |
| Roberts v. Abbott Laboratories, et al. | 2:18-cv-04940 | Baumgartner v. Abbott Laboratories, et al. | 2:18-cv-05052 |
| Doty v. Abbott Laboratories, et al. | 2:18-cv-04941 | Turner v. Abbott Laboratories, et al. | 2:18-cv-05053 |
| Rushing v. Abbott Laboratories, et al. | 2:18-cv-04944 | Dodd v. Abbott Laboratories, et al. | 2:18-cv-05054 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-04945 | Valenzuela v. Abbott Laboratories, et al. | 2:18-cv-05055 |
| Fowler v. Abbott Laboratories, et al. | 2:18-cv-04946 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-05056 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-04947 | Valenzuela v. Abbott Laboratories, et al. | 2:18-cv-05057 |
| Spurgeon v. Abbott Laboratories, et al. | 2:18-cv-04948 | King v. Abbott Laboratories, et al. | 2:18-cv-05058 |
| Hall v. Abbott Laboratories, et al. | 2:18-cv-04949 | Vestal v. Abbott Laboratories, et al. | 2:18-cv-05059 |
| stephenson v. Abbott Laboratories, et al. | 2:18-cv-04950 | Lovins v. Abbott Laboratories, et al. | 2:18-cv-05062 |
| Story v. Abbott Laboratories, et al. | 2:18-cv-04951 | Cartier v. Abbott Laboratories, et al. | 2:18-cv-05063 |
| Harrell v. Abbott Laboratories, et al. | 2:18-cv-04952 | Meador v. Abbott Laboratories, et al. | 2:18-cv-05064 |

| | | | | |
|---|---|---|---|---|
| Messer v. Abbott Laboratories, et al. | 2:18-cv-05067 | | Harter v. Abbott Laboratories, et al. | 2:18-cv-05156 |
| Wiley v. Abbott Laboratories, et al. | 2:18-cv-05070 | | McClendon v. Abbott Laboratories, et al. | 2:18-cv-05157 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-05075 | | Henson v. Abbott Laboratories, et al. | 2:18-cv-05160 |
| Younger v. Abbott Laboratories, et al. | 2:18-cv-05078 | | McMillen v. Abbott Laboratories, et al. | 2:18-cv-05161 |
| Worthen v. Abbott Laboratories, et al. | 2:18-cv-05079 | | Singleton v. Abbott Laboratories, et al. | 2:18-cv-05162 |
| Dryden v. Abbott Laboratories, et al. | 2:18-cv-05081 | | Carter v. Abbott Laboratories, et al. | 2:18-cv-05163 |
| Ward v. Abbott Laboratories, et al. | 2:18-cv-05083 | | Lambert v. Abbott Laboratories, et al. | 2:18-cv-05164 |
| Mogg v. Abbott Laboratories, et al. | 2:18-cv-05084 | | Tavegia v. Abbott Laboratories, et al. | 2:18-cv-05165 |
| Huff v. Abbott Laboratories, et al. | 2:18-cv-05086 | | Mitchell v. Abbott Laboratories, et al. | 2:18-cv-05166 |
| Babineaux v. Abbott Laboratories, et al. | 2:18-cv-05091 | | Means v. Abbott Laboratories, et al. | 2:18-cv-05167 |
| Bob v. Abbott Laboratories, et al. | 2:18-cv-05092 | | Simpson v. Abbott Laboratories, et al. | 2:18-cv-05169 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-05093 | | Moran v. Abbott Laboratories, et al. | 2:18-cv-05170 |
| Chaides v. Abbott Laboratories, et al. | 2:18-cv-05094 | | Nickerson v. Abbott Laboratories, et al. | 2:18-cv-05171 |
| Head v. Abbott Laboratories, et al. | 2:18-cv-05096 | | Starks v. Abbott Laboratories, et al. | 2:18-cv-05172 |
| Sams, Sr. v. Abbott Laboratories, et al. | 2:18-cv-05100 | | Murphy v. Abbott Laboratories, et al. | 2:18-cv-05174 |
| Martinez v. Abbott Laboratories, et al. | 2:18-cv-05128 | | Wagman v. Abbott Laboratories, et al. | 2:18-cv-05176 |
| Barrios v. Abbott Laboratories, et al. | 2:18-cv-05129 | | Nemecek v. Abbott Laboratories, et al. | 2:18-cv-05177 |
| Mitchell v. Abbott Laboratories, et al. | 2:18-cv-05130 | | Walker v. Abbott Laboratories, et al. | 2:18-cv-05178 |
| Rose v. Abbott Laboratories, et al. | 2:18-cv-05131 | | Williamson v. Abbott Laboratories, et al. | 2:18-cv-05179 |
| Murrow v. Abbott Laboratories, et al. | 2:18-cv-05132 | | Weaver v. Abbott Laboratories, et al. | 2:18-cv-05180 |
| Franklin v. Abbott Laboratories, et al. | 2:18-cv-05133 | | Rakestraw v. Abbott Laboratories, et al. | 2:18-cv-05183 |
| Mays v. Abbott Laboratories, et al. | 2:18-cv-05135 | | Rockwood v. Abbott Laboratories, et al. | 2:18-cv-05185 |
| McCallister v. Abbott Laboratories, et al. | 2:18-cv-05136 | | Smith v. Abbott Laboratories, et al. | 2:18-cv-05186 |
| Taormina v. Abbott Laboratories, et al. | 2:18-cv-05137 | | Weatherton v. Abbott Laboratories, et al. | 2:18-cv-05189 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-05138 | | Wright v. Abbott Laboratories, et al. | 2:18-cv-05190 |
| Mink v. Abbott Laboratories, et al. | 2:18-cv-05140 | | Miller v. Abbott Laboratories, et al. | 2:18-cv-05191 |
| Nequette v. Abbott Laboratories, et al. | 2:18-cv-05141 | | McMillen v. Abbott Laboratories, et al. | 2:18-cv-05194 |
| Farr v. Abbott Laboratories, et al. | 2:18-cv-05143 | | Dunlap v. Abbott Laboratories, et al. | 2:18-cv-05195 |
| Morton v. Abbott Laboratories, et al. | 2:18-cv-05144 | | Miller v. Abbott Laboratories, et al. | 2:18-cv-05197 |
| Goodchild v. Abbott Laboratories, et al. | 2:18-cv-05146 | | Hansen v. Abbott Laboratories, et al. | 2:18-cv-05198 |
| Butler v. Abbott Laboratories, et al. | 2:18-cv-05148 | | Smallen v. Abbott Laboratories, et al. | 2:18-cv-05199 |
| Harris v. Abbott Laboratories, et al. | 2:18-cv-05150 | | Hoskins v. Abbott Laboratories, et al. | 2:18-cv-05200 |
| Butler v. Abbott Laboratories, et al. | 2:18-cv-05152 | | Smith v. Abbott Laboratories, et al. | 2:18-cv-05202 |
| Mays v. Abbott Laboratories, et al. | 2:18-cv-05153 | | Jessup v. Abbott Laboratories, et al. | 2:18-cv-05203 |
| Caban v. Abbott Laboratories, et al. | 2:18-cv-05155 | | Traylor v. Abbott Laboratories, et al. | 2:18-cv-05204 |

| | | | |
|---|---|---|---|
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-05205 | Lopez v. Abbott Laboratories, et al. | 2:18-cv-05317 |
| Johnston v. Abbott Laboratories, et al. | 2:18-cv-05206 | McWhorter v. Abbott Laboratories, et al. | 2:18-cv-05318 |
| Vargas v. Abbott Laboratories, et al. | 2:18-cv-05207 | Lozano v. Abbott Laboratories, et al. | 2:18-cv-05319 |
| Rasmussen v. Abbott Laboratories, et al. | 2:18-cv-05209 | Mangiardi v. Abbott Laboratories, et al. | 2:18-cv-05320 |
| Mackey v. Abbott Laboratories, et al. | 2:18-cv-05210 | Metzler v. Abbott Laboratories, et al. | 2:18-cv-05321 |
| Van v. Abbott Laboratories, et al. | 2:18-cv-05211 | Moore v. Abbott Laboratories, et al. | 2:18-cv-05322 |
| Manuel v. Abbott Laboratories, et al. | 2:18-cv-05212 | McIntyre v. Abbott Laboratories, et al. | 2:18-cv-05323 |
| Patricia v. Abbott Laboratories, et al. | 2:18-cv-05226 | Newman v. Abbott Laboratories, et al. | 2:18-cv-05324 |
| Busch v. Abbott Laboratories, et al. | 2:18-cv-05232 | Schei v. Abbott Laboratories, et al. | 2:18-cv-05325 |
| Buccino v. Abbott Laboratories, et al. | 2:18-cv-05287 | Mosley v. Abbott Laboratories, et al. | 2:18-cv-05326 |
| Butler v. Abbott Laboratories, et al. | 2:18-cv-05289 | Moore v. Abbott Laboratories, et al. | 2:18-cv-05327 |
| Carrillo v. Abbott Laboratories, et al. | 2:18-cv-05291 | Schultz v. Abbott Laboratories, et al. | 2:18-cv-05328 |
| Chesney v. Abbott Laboratories, et al. | 2:18-cv-05292 | Riley v. Abbott Laboratories, et al. | 2:18-cv-05329 |
| Barner v. Abbott Laboratories, et al. | 2:18-cv-05294 | Shelley v. Abbott Laboratories, et al. | 2:18-cv-05330 |
| Congelliere v. Abbott Laboratories, et al. | 2:18-cv-05295 | Rios v. Abbott Laboratories, et al. | 2:18-cv-05331 |
| Card v. Abbott Laboratories, et al. | 2:18-cv-05296 | Storoshka v. Abbott Laboratories, et al. | 2:18-cv-05332 |
| Currier v. Abbott Laboratories, et al. | 2:18-cv-05297 | Shields v. Abbott Laboratories, et al. | 2:18-cv-05333 |
| Blanton v. Abbott Laboratories, et al. | 2:18-cv-05298 | Rutter v. Abbott Laboratories, et al. | 2:18-cv-05334 |
| Lehr v. Abbott Laboratories, et al. | 2:18-cv-05299 | Smith v. Abbott Laboratories, et al. | 2:18-cv-05335 |
| Gurard-Loosmore v. Abbott Laboratories, et al. | 2:18-cv-05301 | Scherr v. Abbott Laboratories, et al. | 2:18-cv-05336 |
| Burgess v. Abbott Laboratories, et al. | 2:18-cv-05302 | Bird v. Abbott Laboratories, et al. | 2:18-cv-05337 |
| McDougall v. Abbott Laboratories, et al. | 2:18-cv-05303 | Stephenson v. Abbott Laboratories, et al. | 2:18-cv-05339 |
| Jansma v. Abbott Laboratories, et al. | 2:18-cv-05304 | Stringer v. Abbott Laboratories, et al. | 2:18-cv-05340 |
| Davidson v. Abbott Laboratories, et al. | 2:18-cv-05305 | Collins v. Abbott Laboratories, et al. | 2:18-cv-05341 |
| Palmer v. Abbott Laboratories, et al. | 2:18-cv-05306 | Tomera v. Abbott Laboratories, et al. | 2:18-cv-05342 |
| Jersey v. Abbott Laboratories, et al. | 2:18-cv-05307 | Conley v. Abbott Laboratories, et al. | 2:18-cv-05343 |
| Goings v. Abbott Laboratories, et al. | 2:18-cv-05308 | Turner v. Abbott Laboratories, et al. | 2:18-cv-05344 |
| Pennie v. Abbott Laboratories, et al. | 2:18-cv-05309 | Graley v. Abbott Laboratories, et al. | 2:18-cv-05345 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-05310 | Turner v. Abbott Laboratories, et al. | 2:18-cv-05346 |
| Hall v. Abbott Laboratories, et al. | 2:18-cv-05311 | Walker v. Abbott Laboratories, et al. | 2:18-cv-05347 |
| Cambre v. Abbott Laboratories, et al. | 2:18-cv-05312 | Walker v. Abbott Laboratories, et al. | 2:18-cv-05348 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-05313 | White v. Abbott Laboratories, et al. | 2:18-cv-05349 |
| Johns v. Abbott Laboratories, et al. | 2:18-cv-05314 | Green v. Abbott Laboratories, et al. | 2:18-cv-05350 |
| Adkins v. Abbott Laboratories, et al. | 2:18-cv-05315 | Hannigan v. Abbott Laboratories, et al. | 2:18-cv-05351 |
| Kendrick v. Abbott Laboratories, et al. | 2:18-cv-05316 | Henrick v. Abbott Laboratories, et al. | 2:18-cv-05352 |

| | | | | |
|---|---|---|---|---|
| Jackson v. Abbott Laboratories, et al. | 2:18-cv-05353 | | Blackburn v. Abbott Laboratories, et al. | 2:18-cv-05467 |
| Karlsen v. Abbott Laboratories, et al. | 2:18-cv-05354 | | Loftus v. Abbott Laboratories, et al. | 2:18-cv-05469 |
| Lisco Jr v. Abbott Laboratories, et al. | 2:18-cv-05355 | | Gross v. Abbott Laboratories, et al. | 2:18-cv-05470 |
| Biggs v. Abbott Laboratories, et al. | 2:18-cv-05356 | | Shubin v. Abbott Laboratories, et al. | 2:18-cv-05471 |
| Messer v. Abbott Laboratories, et al. | 2:18-cv-05357 | | Hernandez v. Abbott Laboratories, et al. | 2:18-cv-05472 |
| Metz v. Abbott Laboratories, et al. | 2:18-cv-05358 | | Norris v. Abbott Laboratories, et al. | 2:18-cv-05473 |
| Oates v. Abbott Laboratories, et al. | 2:18-cv-05360 | | Stroops v. Abbott Laboratories, et al. | 2:18-cv-05474 |
| Pierce v. Abbott Laboratories, et al. | 2:18-cv-05361 | | May v. Abbott Laboratories, et al. | 2:18-cv-05475 |
| Richard v. Abbott Laboratories, et al. | 2:18-cv-05362 | | Swanson v. Abbott Laboratories, et al. | 2:18-cv-05476 |
| Byers v. Abbott Laboratories, et al. | 2:18-cv-05431 | | Clark v. Abbott Laboratories, et al. | 2:18-cv-05478 |
| Nagy v. Abbott Laboratories, et al. | 2:18-cv-05432 | | Stubbs v. Abbott Laboratories, et al. | 2:18-cv-05479 |
| Keller v. Abbott Laboratories, et al. | 2:18-cv-05433 | | Mooney v. Abbott Laboratories, et al. | 2:18-cv-05480 |
| Richardson v. Abbott Laboratories, et al. | 2:18-cv-05434 | | Timothy v. Abbott Laboratories, et al. | 2:18-cv-05481 |
| Lehr v. Abbott Laboratories, et al. | 2:18-cv-05437 | | Williams v. Abbott Laboratories, et al. | 2:18-cv-05482 |
| Gibson v. Abbott Laboratories, et al. | 2:18-cv-05438 | | Clipper v. Abbott Laboratories, et al. | 2:18-cv-05483 |
| Shelby v. Abbott Laboratories, et al. | 2:18-cv-05439 | | Wolfe v. Abbott Laboratories, et al. | 2:18-cv-05485 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-05440 | | Tomiak v. Abbott Laboratories, et al. | 2:18-cv-05486 |
| Miller v. Abbott Laboratories, et al. | 2:18-cv-05441 | | Farrell v. Abbott Laboratories, et al. | 2:18-cv-05487 |
| Sonin v. Abbott Laboratories, et al. | 2:18-cv-05443 | | Powers v. Abbott Laboratories, et al. | 2:18-cv-05488 |
| Volner v. Abbott Laboratories, et al. | 2:18-cv-05444 | | Warshawsky v. Abbott Laboratories, et al. | 2:18-cv-05490 |
| Summers v. Abbott Laboratories, et al. | 2:18-cv-05446 | | D'Orta v. Abbott Laboratories, et al. | 2:18-cv-05491 |
| Wade, et als. v. Abbott Laboratories, et al. | 2:18-cv-05449 | | Reeves v. Abbott Laboratories, et al. | 2:18-cv-05492 |
| Huffman v. Abbott Laboratories, et al. | 2:18-cv-05451 | | Grisby v. Abbott Laboratories, et al. | 2:18-cv-05494 |
| Wegis v. Abbott Laboratories, et al. | 2:18-cv-05453 | | Burns v. Abbott Laboratories, et al. | 2:18-cv-05495 |
| Craw v. Abbott Laboratories, et al. | 2:18-cv-05454 | | Rhodenizer v. Abbott Laboratories, et al. | 2:18-cv-05496 |
| Whatley v. Abbott Laboratories, et al. | 2:18-cv-05455 | | Moore v. Abbott Laboratories, et al. | 2:18-cv-05497 |
| Cervantes v. Abbott Laboratories, et al. | 2:18-cv-05456 | | Robertson v. Abbott Laboratories, et al. | 2:18-cv-05499 |
| Hunt v. Abbott Laboratories, et al. | 2:18-cv-05457 | | Rose v. Abbott Laboratories, et al. | 2:18-cv-05500 |
| Hunter v. Abbott Laboratories, et al. | 2:18-cv-05458 | | Jennings v. Abbott Laboratories, et al. | 2:18-cv-05501 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-05459 | | Cruhfield v. Abbott Laboratories, et al. | 2:18-cv-05502 |
| Middleton v. Abbott Laboratories, et al. | 2:18-cv-05461 | | Jones v. Abbott Laboratories, et al. | 2:18-cv-05504 |
| Garrett v. Abbott Laboratories, et al. | 2:18-cv-05463 | | Bell v. Abbott Laboratories, et al. | 2:18-cv-05506 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-05464 | | Lee v. Abbott Laboratories, et al. | 2:18-cv-05507 |
| Shoop v. Abbott Laboratories, et al. | 2:18-cv-05465 | | Moritt v. Abbott Laboratories, et al. | 2:18-cv-05509 |
| Harsh v. Abbott Laboratories, et al. | 2:18-cv-05466 | | Laursen v. Abbott Laboratories, et al. | 2:18-cv-05510 |

| | | | |
|---|---|---|---|
| Sizemore v. Abbott Laboratories, et al. | 2:18-cv-05511 | Edwards v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05777 |
| Sluss v. Abbott Laboratories, et al. | 2:18-cv-05512 | England v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05779 |
| Franklin Hoover v. Abbott Laboratories, et al. | 2:18-cv-05513 | Everett v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05783 |
| Stephens v. Abbott Laboratories, et al. | 2:18-cv-05514 | Fox v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05786 |
| Morrison v. Abbott Laboratories, et al. | 2:18-cv-05515 | Marsh v. Abbott Laboratories, et al. | 2:18-cv-05791 |
| Stevens v. Abbott Laboratories, et al. | 2:18-cv-05516 | Fagin v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05800 |
| Green v. Abbott Laboratories, et al. | 2:18-cv-05517 | ANDERSON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05803 |
| Thompson v. Abbott Laboratories, et al. | 2:18-cv-05518 | APT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05808 |
| Taylor v. Abbott Laboratories, et al. | 2:18-cv-05519 | Armstrong v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05829 |
| Lawson v. Abbott Laboratories, et al. | 2:18-cv-05520 | Cheeks v. Abbott Laboratories, et al. | 2:18-cv-05830 |
| Teel v. Abbott Laboratories, et al. | 2:18-cv-05521 | Bailey v. Abbott Laboratories, et al. | 2:18-cv-05832 |
| Wallas v. Abbott Laboratories, et al. | 2:18-cv-05523 | BARRERA V. ABBOTT LABORATORIES, et al. | 2:18-cv-05833 |
| Wellman v. Abbott Laboratories, et al. | 2:18-cv-05525 | Walthall v. Abbott Laboratories, et al. | 2:18-cv-05834 |
| Delauder v. Abbott Laboratories, et al. | 2:18-cv-05526 | BEAL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05835 |
| Ballard vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05592 | Bell v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05837 |
| Fields vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05598 | Moffett v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05838 |
| Spring vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05658 | BENNETT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05839 |
| Rose vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05665 | HILL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05841 |
| Henderson vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05670 | BROWN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05842 |
| Higgins vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05679 | BROWN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05843 |
| Carter v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05680 | KOLLER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05847 |
| Willis v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05711 | Ancheta v. Abbott Laboratories, et al. | 2:18-cv-05848 |
| Wallace v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05716 | Brown v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05849 |
| Morris v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05732 | BROWN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-05850 |
| Holland vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05738 | Daniel Collier v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05851 |
| Cherry v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05741 | Collins v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05852 |
| Bedjohn v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05746 | Cooper v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05855 |
| Haley v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05751 | McGregor v. Abbott Laboratories, et al. | 2:18-cv-05856 |
| Bell v. Abbott Laboratories, et al. | 2:18-cv-05755 | Cottingham v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05857 |
| Brooks v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05758 | Cummings v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05859 |
| Cotton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05762 | Campbell v. Abbott Laboratories, et al. | 2:18-cv-05861 |
| Davidson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05764 | Desimone v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05862 |
| Crawford v. Abbott Laboratories, et al. | 2:18-cv-05767 | Dickey v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05866 |
| DAWES-SUTHERLIN vs. ASTRAZENECA LP, et al. | 2:18-cv-05771 | Donofrio v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05868 |
| Dempsey v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05774 | Dixon v. Abbott Laboratories, et al. | 2:18-cv-05871 |

| | | | |
|---|---|---|---|
| Rutledge v. Abbott Laboratories, et al. | 2:18-cv-05876 | Ross v. Abbott Laboratories, et al. | 2:18-cv-05972 |
| Raitt v. Abbott Laboratories, et al. | 2:18-cv-05879 | Slate v. Abbott Laboratories, et al. | 2:18-cv-05973 |
| Murphy v. Abbott Laboratories, et al. | 2:18-cv-05886 | Dread v. Abbott Laboratories, et al. | 2:18-cv-05974 |
| Bullock v. Abbott Laboratories, et al. | 2:18-cv-05893 | Steele v. Abbott Laboratories, et al. | 2:18-cv-05975 |
| Tatman v. Abbott Laboratories, et al. | 2:18-cv-05894 | Gibson v. Abbott Laboratories, et al. | 2:18-cv-05976 |
| Bennier v. Abbott Laboratories, et al. | 2:18-cv-05902 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-05977 |
| Key v. Abbott Laboratories, et al. | 2:18-cv-05903 | Washington v. Abbott Laboratories, et al. | 2:18-cv-05978 |
| Terveer  v. Abbott Laboratories, et al. | 2:18-cv-05913 | Hill v. Abbott Laboratories, et al. | 2:18-cv-05979 |
| Perez v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-05914 | Hawkins v. Abbott Laboratories, et al. | 2:18-cv-05980 |
| Rush v. Abbott Laboratories, et al. | 2:18-cv-05917 | Knoblock v. Abbott Laboratories, et al. | 2:18-cv-05981 |
| Thomas v. Abbott Laboratories, et al. | 2:18-cv-05940 | Wilson v. Abbott Laboratories, et al. | 2:18-cv-05982 |
| Bunch v. Abbott Laboratories, et al. | 2:18-cv-05942 | Woolbright v. Abbott Laboratories, et al. | 2:18-cv-05983 |
| Cameron v. Abbott Laboratories, et al. | 2:18-cv-05944 | Heck v. Abbott Laboratories, et al. | 2:18-cv-05984 |
| Burton v. Abbott Laboratories, et al. | 2:18-cv-05945 | Wells v. Abbott Laboratories, et al. | 2:18-cv-05985 |
| Cannon v. Abbott Laboratories, et al. | 2:18-cv-05947 | Agueros v. Abbott Laboratories, et al. | 2:18-cv-05987 |
| Caulder v. Abbott Laboratories, et al. | 2:18-cv-05948 | Longacre v. Abbott Laboratories, et al. | 2:18-cv-05988 |
| Crim v. Abbott Laboratories, et al. | 2:18-cv-05949 | Martin v. Abbott Laboratories, et al. | 2:18-cv-05989 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-05951 | Relf v. Abbott Laboratories, et al. | 2:18-cv-05990 |
| Curry v. Abbott Laboratories, et al. | 2:18-cv-05952 | Miles v. Abbott Laboratories, et al. | 2:18-cv-05991 |
| Dougherty v. Abbott Laboratories, et al. | 2:18-cv-05954 | Miller v. Abbott Laboratories, et al. | 2:18-cv-05992 |
| Dye v. Abbott Laboratories, et al. | 2:18-cv-05956 | O'Neal v. Abbott Laboratories, et al. | 2:18-cv-05993 |
| Elliott v. Abbott Laboratories, et al. | 2:18-cv-05957 | Peoples v. Abbott Laboratories, et al. | 2:18-cv-05994 |
| Gerald v. Abbott Laboratories, et al. | 2:18-cv-05959 | Pope v. Abbott Laboratories, et al. | 2:18-cv-05995 |
| Florence v. Abbott Laboratories, et al. | 2:18-cv-05960 | Reedy v. Abbott Laboratories, et al. | 2:18-cv-05996 |
| Greene v. Abbott Laboratories, et al. | 2:18-cv-05961 | Reynolds v. Abbott Laboratories, et al. | 2:18-cv-05997 |
| Lane v. Abbott Laboratories, et al. | 2:18-cv-05962 | Smith v. Abbott Laboratories, et al. | 2:18-cv-05998 |
| Mussmann v. Abbott Laboratories, et al. | 2:18-cv-05963 | Schrader v. Abbott Laboratories, et al. | 2:18-cv-05999 |
| Layman v. Abbott Laboratories, et al. | 2:18-cv-05964 | Skinner v. Abbott Laboratories, et al. | 2:18-cv-06000 |
| Lockridge v. Abbott Laboratories, et al. | 2:18-cv-05965 | Wilson v. Abbott Laboratories, et al. | 2:18-cv-06002 |
| Madison v. Abbott Laboratories, et al. | 2:18-cv-05966 | Young v. Abbott Laboratories, et al. | 2:18-cv-06003 |
| Nicholas v. Abbott Laboratories, et al. | 2:18-cv-05967 | Moldenhauer v. Abbott Laboratories, et al. | 2:18-cv-06004 |
| Noble v. Abbott Laboratories, et al. | 2:18-cv-05968 | Roberge v. Abbott Laboratories, et al. | 2:18-cv-06005 |
| Geoghagan v. Abbott Laboratories, et al. | 2:18-cv-05969 | Grimmett v. Abbott Laboratories, et al. | 2:18-cv-06008 |
| Richardson v. Abbott Laboratories, et al. | 2:18-cv-05970 | Marby v. Abbott Laboratories, et al. | 2:18-cv-06010 |
| Riddle v. Abbott Laboratories, et al. | 2:18-cv-05971 | Perdue v. Abbott Laboratories, et al. | 2:18-cv-06011 |

| | | | |
|---|---|---|---|
| Shrader v. Abbott Laboratories, et al. | 2:18-cv-06013 | Adams v. Abbott Laboratories, et al. | 2:18-cv-06089 |
| Harper v. Abbott Laboratories, et al. | 2:18-cv-06015 | Craig v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06090 |
| Myers v. Abbott Laboratories, et al. | 2:18-cv-06025 | Denton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06091 |
| Hairston v. Abbott Laboratories, et al. | 2:18-cv-06030 | Newton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06093 |
| Sauls-Wolf v. Abbott Laboratories, et al. | 2:18-cv-06032 | Dixon v. Abbott Laboratories, et al. | 2:18-cv-06094 |
| ABILDTRUP vs. ABBOTT LABORATORIES, et al. | 2:18-cv-06035 | Bizon v. Abbott Laboratories, et al. | 2:18-cv-06096 |
| Armstead v. Abbott Laboratories, et al. | 2:18-cv-06042 | Dorsey v. Abbott Laboratories, et al. | 2:18-cv-06100 |
| Gillman v. Abbott Laboratories, et al. | 2:18-cv-06044 | Geary, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06102 |
| Battle v. Abbott Laboratories, et al. | 2:18-cv-06045 | Rogers v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06107 |
| Armstrong v. Abbott Laboratories, et al. | 2:18-cv-06047 | Collins v. Abbott Laboratories, et al. | 2:18-cv-06108 |
| Washington v. Abbott Laboratories, et al. | 2:18-cv-06049 | Briggs v. Abbott Laboratories, et al. | 2:18-cv-06109 |
| Stargel-Mansore v. Abbott Laboratories, et al. | 2:18-cv-06051 | PENNINGTON vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06113 |
| Blankey v. Abbott Laboratories, et al. | 2:18-cv-06052 | Cuevas v. Abbott Laboratories, et al. | 2:18-cv-06115 |
| Gray v. Abbott Laboratories, et al. | 2:18-cv-06054 | Easters v. Abbott Laboratories, et al. | 2:18-cv-06116 |
| Patterson v. Abbott Laboratories, et al. | 2:18-cv-06057 | Baker v. Abbott Laboratories, et al. | 2:18-cv-06117 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06063 | Thibodeaux v. Abbott Laboratories, et al. | 2:18-cv-06119 |
| Sison v. Abbott Laboratories, et al. | 2:18-cv-06064 | Curlee v. Abbott Laboratories, et al. | 2:18-cv-06120 |
| BULLOCK v.ABBOTT LABORATORIES, et al. | 2:18-cv-06065 | Tuinman v. Abbott Laboratories, et al. | 2:18-cv-06121 |
| Walker v. Abbott Laboratories, et al. | 2:18-cv-06066 | BARBAIN-JOHNSON vs AstraZeneca Pharmaceuticals LP, | 2:18-cv-06122 |
| Canales v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06069 | Edwards v. Abbott Laboratories, et al. | 2:18-cv-06123 |
| Hampton v. Abbott Laboratories, et al. | 2:18-cv-06070 | Richmond v. Abbott Laboratories, et al. | 2:18-cv-06124 |
| Clancy v. Abbott Laboratories, et al. | 2:18-cv-06072 | Scruggs v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06125 |
| London v. Abbott Laboratories, et al. | 2:18-cv-06073 | Fehr v. Abbott Laboratories, et al. | 2:18-cv-06126 |
| Gilmer v. Abbott Laboratories, et al. | 2:18-cv-06074 | HUGHES vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06127 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-06075 | Grossberg v. Abbott Laboratories, et al. | 2:18-cv-06128 |
| Tucker v. Abbott Laboratories, et al. | 2:18-cv-06076 | Anderson v. Abbott Laboratories, et al. | 2:18-cv-06130 |
| Osborn v. Abbott Laboratories, et al. | 2:18-cv-06077 | Arnold v. Abbott Laboratories, et al. | 2:18-cv-06131 |
| Clark v. Abbott Laboratories, et al. | 2:18-cv-06078 | Erickson v. Abbott Laboratories, et al. | 2:18-cv-06132 |
| Hillman v. Abbott Laboratories, et al. | 2:18-cv-06080 | Gutierrez v. Abbott Laboratories, et al. | 2:18-cv-06133 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-06081 | Anderson v. Abbott Laboratories, et al. | 2:18-cv-06134 |
| Hollis v. Abbott Laboratories, et al. | 2:18-cv-06082 | Gyarmathy v. Abbott Laboratories, et al. | 2:18-cv-06136 |
| Westcott v. Abbott Laboratories, et al. | 2:18-cv-06083 | Basham v. Abbott Laboratories, et al. | 2:18-cv-06138 |
| Anderson v. Abbott Laboratories, et al. | 2:18-cv-06084 | Hargraves v. Abbott Laboratories, et al. | 2:18-cv-06139 |
| Besse v. Abbott Laboratories, et al. | 2:18-cv-06086 | Worthen v. Abbott Laboratories, et al. | 2:18-cv-06140 |
| Tingle v. Abbott Laboratories, et al. | 2:18-cv-06088 | Hilliard v. Abbott Laboratories, et al. | 2:18-cv-06141 |

| | | | |
|---|---|---|---|
| Holt v. Abbott Laboratories, et al. | 2:18-cv-06142 | Mitchell v. Abbott Laboratories, et al. | 2:18-cv-06182 |
| Hoirup v. Abbott Laboratories, et al. | 2:18-cv-06143 | Butler v. Abbott Laboratories, et al. | 2:18-cv-06183 |
| Anthony v. Abbott Laboratories, et al. | 2:18-cv-06144 | Bentley v. Abbott Laboratories, et al. | 2:18-cv-06184 |
| Huerta v. Abbott Laboratories, et al. | 2:18-cv-06146 | Hardesty v. Abbott Laboratories, et al. | 2:18-cv-06185 |
| Huffstutler v. Abbott Laboratories, et al. | 2:18-cv-06147 | Siler v. Abbott Laboratories, et al. | 2:18-cv-06186 |
| Hollander v. Abbott Laboratories, et al. | 2:18-cv-06148 | Champagne v. Abbott Laboratories, et al. | 2:18-cv-06187 |
| Hulford v. Abbott Laboratories, et al. | 2:18-cv-06149 | Myers v. Abbott Laboratories, et al. | 2:18-cv-06188 |
| Allred, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06150 | Kloor v. Abbott Laboratories, et al. | 2:18-cv-06189 |
| Kishiyama v. Abbott Laboratories, et al. | 2:18-cv-06151 | Brown v. Abbott Laboratories, et al. | 2:18-cv-06190 |
| Carlin v. Abbott Laboratories, et al. | 2:18-cv-06152 | Charlton v. Abbott Laboratories, et al. | 2:18-cv-06191 |
| Liu v. Abbott Laboratories, et al. | 2:18-cv-06153 | Smith v. Abbott Laboratories, et al. | 2:18-cv-06192 |
| Faulkner v. Abbott Laboratories, et al. | 2:18-cv-06154 | Harper v. Abbott Laboratories, et al. | 2:18-cv-06193 |
| Logan v. Abbott Laboratories, et al. | 2:18-cv-06155 | Harrington v. Abbott Laboratories, et al. | 2:18-cv-06196 |
| Baldridge v. Abbott Laboratories, et al. | 2:18-cv-06156 | Cole v. Abbott Laboratories, et al. | 2:18-cv-06197 |
| Ford v. Abbott Laboratories, et al. | 2:18-cv-06157 | Buie v. Abbott Laboratories, et al. | 2:18-cv-06198 |
| Mastrangioli v. Abbott Laboratories, et al. | 2:18-cv-06160 | Cox v. Abbott Laboratories, et al. | 2:18-cv-06199 |
| Brake v. Abbott Laboratories, et al. | 2:18-cv-06161 | Novick v. Abbott Laboratories, et al. | 2:18-cv-06201 |
| Adams v. Abbott Laboratories, et al. | 2:18-cv-06163 | Hasty v. Abbott Laboratories, et al. | 2:18-cv-06202 |
| Reid v. Abbott Laboratories, et al. | 2:18-cv-06164 | Curtis v. Abbott Laboratories, et al. | 2:18-cv-06203 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06165 | Copp v. Abbott Laboratories, et al. | 2:18-cv-06204 |
| Bartholomew  v. Abbott Laboratories, et al. | 2:18-cv-06166 | Stokes v. Abbott Laboratories, et al. | 2:18-cv-06205 |
| McFarland v. Abbott Laboratories, et al. | 2:18-cv-06167 | Davis v. Abbott Laboratories, et al. | 2:18-cv-06206 |
| Baldwin v. Abbott Laboratories, et al. | 2:18-cv-06168 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-06207 |
| Abbott Laboratories, et al. | 2:18-cv-06169 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-06208 |
| Campeau v. Abbott Laboratories, et al. | 2:18-cv-06170 | Collins v. Abbott Laboratories, et al. | 2:18-cv-06209 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06171 | Crume v. Abbott Laboratories, et al. | 2:18-cv-06210 |
| Gaines v. Abbott Laboratories, et al. | 2:18-cv-06172 | Dick v. Abbott Laboratories, et al. | 2:18-cv-06211 |
| Metcalf v. Abbott Laboratories, et al. | 2:18-cv-06174 | Ozemhoya v. Abbott Laboratories, et al. | 2:18-cv-06213 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06175 | Jackson, et als. v. Abbott Laboratories, et al. | 2:18-cv-06214 |
| Greene v. Abbott Laboratories, et al. | 2:18-cv-06176 | Douthitt v. Abbott Laboratories, et al. | 2:18-cv-06215 |
| Short v. Abbott Laboratories, et al. | 2:18-cv-06177 | Whatley v. Abbott Laboratories, et al. | 2:18-cv-06216 |
| Barrows v. Abbott Laboratories, et al. | 2:18-cv-06178 | Dodson v. Abbott Laboratories, et al. | 2:18-cv-06217 |
| Bryson v. Abbott Laboratories, et al. | 2:18-cv-06179 | Prator v. Abbott Laboratories, et al. | 2:18-cv-06219 |
| Silas v. Abbott Laboratories, et al. | 2:18-cv-06180 | Williams v. Abbott Laboratories, et al. | 2:18-cv-06220 |
| Berryhill v. Abbott Laboratories, et al. | 2:18-cv-06181 | Stone v. Abbott Laboratories, et al. | 2:18-cv-06221 |

| | | | |
|---|---|---|---|
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06222 | Hurst v. Abbott Laboratories, et al. | 2:18-cv-06261 |
| Elgan v. Abbott Laboratories, et al. | 2:18-cv-06223 | Randolph v. Abbott Laboratories, et al. | 2:18-cv-06263 |
| Downs v. Abbott Laboratories, et al. | 2:18-cv-06224 | Horn v. Abbott Laboratories, et al. | 2:18-cv-06264 |
| Woodard v. Abbott Laboratories, et al. | 2:18-cv-06225 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-06265 |
| Kilpatrick v. Abbott Laboratories, et al. | 2:18-cv-06226 | Ricci v. Abbott Laboratories, et al. | 2:18-cv-06267 |
| Farris v. Abbott Laboratories, et al. | 2:18-cv-06227 | Walling v. Abbott Laboratories, et al. | 2:18-cv-06268 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06228 | Vigil v. Abbott Laboratories, et al. | 2:18-cv-06269 |
| Ex v. Abbott Laboratories, et al. | 2:18-cv-06229 | McIntyre v. Abbott Laboratories, et al. | 2:18-cv-06270 |
| Compton v. Abbott Laboratories, et al. | 2:18-cv-06230 | Wetselline v. Abbott Laboratories, et al. | 2:18-cv-06271 |
| Horn v. Abbott Laboratories, et al. | 2:18-cv-06231 | Tatum v. Abbott Laboratories, et al. | 2:18-cv-06272 |
| Mize v. Abbott Laboratories, et al. | 2:18-cv-06232 | Cook v. Abbott Laboratories, et al. | 2:18-cv-06273 |
| Knight v. Abbott Laboratories, et al. | 2:18-cv-06233 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-06274 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06234 | Sanders v. Abbott Laboratories, et al. | 2:18-cv-06277 |
| Jehring v. Abbott Laboratories, et al. | 2:18-cv-06235 | Largen, et als, v. Abbott Laboratories, et al. | 2:18-cv-06278 |
| Spease v. Abbott Laboratories, et al. | 2:18-cv-06237 | Rose v. Abbott Laboratories, et al. | 2:18-cv-06281 |
| Landis v. Abbott Laboratories, et al. | 2:18-cv-06238 | Payne v. Abbott Laboratories, et al. | 2:18-cv-06282 |
| Landry v. Abbott Laboratories, et al. | 2:18-cv-06239 | Vinson v. Abbott Laboratories, et al. | 2:18-cv-06283 |
| Guiterrez v. Abbott Laboratories, et al. | 2:18-cv-06240 | Paxton v. Abbott Laboratories, et al. | 2:18-cv-06284 |
| Gray v. Abbott Laboratories, et al. | 2:18-cv-06241 | Priel v. Abbott Laboratories, et al. | 2:18-cv-06285 |
| Connely v. Abbott Laboratories, et al. | 2:18-cv-06243 | Pulley v. Abbott Laboratories, et al. | 2:18-cv-06287 |
| Leonard v. Abbott Laboratories, et al. | 2:18-cv-06244 | Russom v. Abbott Laboratories, et al. | 2:18-cv-06288 |
| Lee v. Abbott Laboratories, et al. | 2:18-cv-06245 | Walsh v. Abbott Laboratories, et al. | 2:18-cv-06289 |
| Schneider v. Abbott Laboratories, et al. | 2:18-cv-06246 | Robison v. Abbott Laboratories, et al. | 2:18-cv-06290 |
| Hill v. Abbott Laboratories, et al. | 2:18-cv-06247 | Cox v. Abbott Laboratories, et al. | 2:18-cv-06293 |
| Martin v. Abbott Laboratories, et al. | 2:18-cv-06248 | Crume v. Abbott Laboratories, et al. | 2:18-cv-06294 |
| Logan Jr. v. Abbott Laboratories, et al. | 2:18-cv-06250 | Davis v. Abbott Laboratories, et al. | 2:18-cv-06295 |
| Prince v. Abbott Laboratories, et al. | 2:18-cv-06251 | Delaho v. Abbott Laboratories, et al. | 2:18-cv-06297 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06252 | Fox v. Abbott Laboratories, et al. | 2:18-cv-06298 |
| Holland v. Abbott Laboratories, et al. | 2:18-cv-06253 | Creath-Johnson v. Abbott Laboratories, et al. | 2:18-cv-06299 |
| Hernandez v. Abbott Laboratories, et al. | 2:18-cv-06254 | Grant v. Abbott Laboratories, et al. | 2:18-cv-06300 |
| Lowe v. Abbott Laboratories, et al. | 2:18-cv-06256 | Hayes v. Abbott Laboratories, et al. | 2:18-cv-06303 |
| Cyr v. Abbott Laboratories, et al. | 2:18-cv-06257 | Sundquist v. Abbott Laboratories, et al. | 2:18-cv-06306 |
| Richardson v. Abbott Laboratories, et al. | 2:18-cv-06258 | Heim v. Abbott Laboratories, et al. | 2:18-cv-06307 |
| Connely v. Abbott Laboratories, et al. | 2:18-cv-06259 | Schmidt v. Abbott Laboratories, et al. | 2:18-cv-06308 |
| Thompson v. Abbott Laboratories, et al. | 2:18-cv-06260 | Henderson v. Abbott Laboratories, et al. | 2:18-cv-06310 |

| | | | |
|---|---|---|---|
| Henderson v. Abbott Laboratories, et al. | 2:18-cv-06311 | Meade v. Abbott Laboratories, et al. | 2:18-cv-06371 |
| Houlekpo v. Abbott Laboratories, et al. | 2:18-cv-06312 | Canale v. Abbott Laboratories, et al. | 2:18-cv-06372 |
| Hostetler v. Abbott Laboratories, et al. | 2:18-cv-06315 | Timmons v. Abbott Laboratories, et al. | 2:18-cv-06373 |
| Cheek v. Abbott Laboratories, et al. | 2:18-cv-06316 | Jaye v. Abbott Laboratories, et al. | 2:18-cv-06374 |
| Orton v. Abbott Laboratories, et al. | 2:18-cv-06317 | Blackwell v. Abbott Laboratories, et al. | 2:18-cv-06375 |
| Jackson v. Abbott Laboratories, et al. | 2:18-cv-06318 | Miller v. Abbott Laboratories, et al. | 2:18-cv-06376 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06320 | Underwood v. Abbott Laboratories, et al. | 2:18-cv-06377 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-06322 | Johnston v. Abbott Laboratories, et al. | 2:18-cv-06379 |
| Lankert v. Abbott Laboratories, et al. | 2:18-cv-06323 | Moore v. Abbott Laboratories, et al. | 2:18-cv-06380 |
| Benevento v. Abbott Laboratories, et al. | 2:18-cv-06324 | Castleberry v. Abbott Laboratories, et al. | 2:18-cv-06381 |
| Anderson v. Abbott Laboratories, et al. | 2:18-cv-06325 | Joyner v. Abbott Laboratories, et al. | 2:18-cv-06383 |
| Warn v. Abbott Laboratories, et al. | 2:18-cv-06327 | Wills v. Abbott Laboratories, et al. | 2:18-cv-06384 |
| Kenoly v. Abbott Laboratories, et al. | 2:18-cv-06328 | Brown v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06385 |
| Arnold v. Abbott Laboratories, et al. | 2:18-cv-06329 | Nida v. Abbott Laboratories, et al. | 2:18-cv-06386 |
| Twyman v. Abbott Laboratories, et al. | 2:18-cv-06332 | Fazio v. Abbott Laboratories, et al. | 2:18-cv-06388 |
| Barone v. Abbott Laboratories, et al. | 2:18-cv-06334 | Windham v. Abbott Laboratories, et al. | 2:18-cv-06389 |
| Canterbury v. Abbott Laboratories, et al. | 2:18-cv-06337 | Bourget v. Abbott Laboratories, et al. | 2:18-cv-06390 |
| Christoffel v. Abbott Laboratories, et al. | 2:18-cv-06340 | Kepler v. Abbott Laboratories, et al. | 2:18-cv-06391 |
| Cronk v. Abbott Laboratories, et al. | 2:18-cv-06341 | Espinoza v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06392 |
| Joseph v. Abbott Laboratories, et al. | 2:18-cv-06342 | Fuentes v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06393 |
| Guthrie v. Abbott Laboratories, et al. | 2:18-cv-06343 | Wolf v. Abbott Laboratories, et al. | 2:18-cv-06394 |
| Flynn v. Abbott Laboratories, et al. | 2:18-cv-06344 | Gayle v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06395 |
| Long v. Abbott Laboratories, et al. | 2:18-cv-06345 | Richards v. Abbott Laboratories, et al. | 2:18-cv-06396 |
| Geyer v. Abbott Laboratories, et al. | 2:18-cv-06346 | Harwood v. Abbott Laboratories, et al. | 2:18-cv-06397 |
| Gonzales v. Abbott Laboratories, et al. | 2:18-cv-06349 | GOSNELL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06399 |
| Goodall v. Abbott Laboratories, et al. | 2:18-cv-06351 | Garcia v. Abbott Laboratories, et al. | 2:18-cv-06401 |
| herman v. Abbott Laboratories, et al. | 2:18-cv-06356 | Gottschalk v. Abbott Laboratories, et al. | 2:18-cv-06402 |
| Gray v. Abbott Laboratories, et al. | 2:18-cv-06358 | Ringo v. Abbott Laboratories, et al. | 2:18-cv-06403 |
| Hays, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06360 | Hall v. Abbott Laboratories, et al. | 2:18-cv-06404 |
| Lyons v. Abbott Laboratories, et al. | 2:18-cv-06361 | Kitzinger v. Abbott Laboratories, et al. | 2:18-cv-06405 |
| Heenan v. Abbott Laboratories, et al. | 2:18-cv-06363 | Roberts v. Abbott Laboratories, et al. | 2:18-cv-06406 |
| Stelk v. Abbott Laboratories, et al. | 2:18-cv-06365 | Hamilton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06407 |
| Lyons v. Abbott Laboratories, et al. | 2:18-cv-06366 | Rook v. Abbott Laboratories, et al. | 2:18-cv-06408 |
| Hill v. Abbott Laboratories, et al. | 2:18-cv-06367 | Hardy v. Abbott Laboratories, et al. | 2:18-cv-06409 |
| Ibarra v. Abbott Laboratories, et al. | 2:18-cv-06368 | Leiter v. Abbott Laboratories, et al. | 2:18-cv-06410 |

| | | | |
|---|---|---|---|
| Ross, Sr. v. Abbott Laboratories, et al. | 2:18-cv-06411 | Gary v. Abbott Laboratories, et al. | 2:18-cv-06462 |
| Lejman v. Abbott Laboratories, et al. | 2:18-cv-06413 | Whiteley v. Abbott Laboratories, et al. | 2:18-cv-06463 |
| Wagner v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06414 | Grow v. Abbott Laboratories, et al. | 2:18-cv-06464 |
| Limon v. Abbott Laboratories, et al. | 2:18-cv-06417 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-06466 |
| Harris v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06418 | Graham v. Abbott Laboratories, et al. | 2:18-cv-06467 |
| Lipshutz v. Abbott Laboratories, et al. | 2:18-cv-06419 | Stevens v. Abbott Laboratories, et al. | 2:18-cv-06468 |
| Hatter v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06420 | Wilbourn v. Abbott Laboratories, et al. | 2:18-cv-06469 |
| McPadden v. Abbott Laboratories, et al. | 2:18-cv-06421 | Green v. Abbott Laboratories, et al. | 2:18-cv-06470 |
| Lopez v. Abbott Laboratories, et al. | 2:18-cv-06422 | Murray v. Abbott Laboratories, et al. | 2:18-cv-06471 |
| Mower v. Abbott Laboratories, et al. | 2:18-cv-06423 | Harper v. Abbott Laboratories, et al. | 2:18-cv-06473 |
| Mendez v. Abbott Laboratories, et al. | 2:18-cv-06424 | Stokes v. Abbott Laboratories, et al. | 2:18-cv-06474 |
| Pipkin v. Abbott Laboratories, et al. | 2:18-cv-06425 | Wright v. Abbott Laboratories, et al. | 2:18-cv-06475 |
| Neill v. Abbott Laboratories, et al. | 2:18-cv-06427 | Charlton v. Abbott Laboratories, et al. | 2:18-cv-06476 |
| Powell v. Abbott Laboratories, et al. | 2:18-cv-06429 | Harris v. Abbott Laboratories, et al. | 2:18-cv-06478 |
| Reese v. Abbott Laboratories, et al. | 2:18-cv-06430 | Toth v. Abbott Laboratories, et al. | 2:18-cv-06479 |
| Quorp v. Abbott Laboratories, et al. | 2:18-cv-06431 | Young v. Abbott Laboratories, et al. | 2:18-cv-06480 |
| White v. Abbott Laboratories, et al. | 2:18-cv-06432 | Honn v. Abbott Laboratories, et al. | 2:18-cv-06481 |
| Ruble v. Abbott Laboratories, et al. | 2:18-cv-06434 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-06482 |
| Nosik v. Abbott Laboratories, et al. | 2:18-cv-06435 | Ranic v. Abbott Laboratories, et al. | 2:18-cv-06483 |
| Rich v. Abbott Laboratories, et al. | 2:18-cv-06437 | Alvarez v. Abbott Laboratories, et al. | 2:18-cv-06484 |
| Daniels v. Abbott Laboratories, et al. | 2:18-cv-06440 | Megehee v. Abbott Laboratories, et al. | 2:18-cv-06485 |
| Cissell v. Abbott Laboratories, et al. | 2:18-cv-06441 | Jordan v. Abbott Laboratories, et al. | 2:18-cv-06486 |
| Sambrano v. Abbott Laboratories, et al. | 2:18-cv-06443 | Theall v. Abbott Laboratories, et al. | 2:18-cv-06487 |
| Mcalister v. Abbott Laboratories, et al. | 2:18-cv-06444 | Alvarez v. Abbott Laboratories, et al. | 2:18-cv-06488 |
| Ryle v. Abbott Laboratories, et al. | 2:18-cv-06445 | Daniel v. Abbott Laboratories, et al. | 2:18-cv-06490 |
| Grove v. Abbott Laboratories, et al. | 2:18-cv-06447 | Kurns v. Abbott Laboratories, et al. | 2:18-cv-06491 |
| Palmer v. Abbott Laboratories, et al. | 2:18-cv-06449 | Gonzales III v. Abbott Laboratories, et al. | 2:18-cv-06492 |
| Nordby v. Abbott Laboratories, et al. | 2:18-cv-06450 | Reid v. Abbott Laboratories, et al. | 2:18-cv-06493 |
| Slaughter v. Abbott Laboratories, et al. | 2:18-cv-06452 | Pierce v. Abbott Laboratories, et al. | 2:18-cv-06494 |
| O'Brien v. Abbott Laboratories, et al. | 2:18-cv-06454 | Odle v. Abbott Laboratories, et al. | 2:18-cv-06495 |
| Davidson v. Abbott Laboratories, et al. | 2:18-cv-06455 | Fernandez v. Abbott Laboratories, et al. | 2:18-cv-06497 |
| Thornburg v. Abbott Laboratories, et al. | 2:18-cv-06456 | Olson v. Abbott Laboratories, et al. | 2:18-cv-06498 |
| Steidley v. Abbott Laboratories, et al. | 2:18-cv-06459 | Perez v. Abbott Laboratories, et al. | 2:18-cv-06499 |
| Dunning v. Abbott Laboratories, et al. | 2:18-cv-06460 | Tipton v. Abbott Laboratories, et al. | 2:18-cv-06500 |
| Wardlow v. Abbott Laboratories, et al. | 2:18-cv-06461 | Anderson v. Abbott Laboratories, et al. | 2:18-cv-06501 |

| | | | |
|---|---|---|---|
| Fuller v. Abbott Laboratories, et al. | 2:18-cv-06502 | Wells v. Abbott Laboratories, et al. | 2:18-cv-06543 |
| Rivera v. Abbott Laboratories, et al. | 2:18-cv-06503 | Ellison v. Abbott Laboratories, et al. | 2:18-cv-06544 |
| Haley v. Abbott Laboratories, et al. | 2:18-cv-06504 | Trammell v. Abbott Laboratories, et al. | 2:18-cv-06545 |
| Pena Jr. v. Abbott Laboratories, et al. | 2:18-cv-06505 | Percival v. Abbott Laboratories, et al. | 2:18-cv-06546 |
| Wallin v. Abbott Laboratories, et al. | 2:18-cv-06507 | Hagelberger v. Abbott Laboratories, et al. | 2:18-cv-06547 |
| Price v. Abbott Laboratories, et al. | 2:18-cv-06508 | Oxley v. Abbott Laboratories, et al. | 2:18-cv-06548 |
| Robles v. Abbott Laboratories, et al. | 2:18-cv-06509 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-06549 |
| Bolin v. Abbott Laboratories, et al. | 2:18-cv-06510 | Forsey v. Abbott Laboratories, et al. | 2:18-cv-06550 |
| Rydalch v. Abbott Laboratories, et al. | 2:18-cv-06511 | Heggie v. Abbott Laboratories, et al. | 2:18-cv-06551 |
| Alderman v. Abbott Laboratories, et al. | 2:18-cv-06513 | Knotts v. Abbott Laboratories, et al. | 2:18-cv-06552 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-06514 | Richardson v. Abbott Laboratories, et al. | 2:18-cv-06553 |
| Blosser v. Abbott Laboratories, et al. | 2:18-cv-06515 | Hogston v. Abbott Laboratories, et al. | 2:18-cv-06554 |
| Randenburg v. Abbott Laboratories, et al. | 2:18-cv-06516 | Smith v. Abbott Laboratories, et al. | 2:18-cv-06555 |
| Roy v. Abbott Laboratories, et al. | 2:18-cv-06517 | Shipley v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06556 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-06518 | Townsend v. Abbott Laboratories, et al. | 2:18-cv-06557 |
| Stillwagoner v. Abbott Laboratories, et al. | 2:18-cv-06520 | Bailey v. Abbott Laboratories, et al. | 2:18-cv-06558 |
| Edgell v. Abbott Laboratories, et al. | 2:18-cv-06521 | ROGERS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06559 |
| Keenan v. Abbott Laboratories, et al. | 2:18-cv-06522 | Robinson v. Abbott Laboratories, et al. | 2:18-cv-06560 |
| Strong v. Abbott Laboratories, et al. | 2:18-cv-06523 | Ward v. Abbott Laboratories, et al. | 2:18-cv-06561 |
| Wood v. Abott Laboratories, et al. | 2:18-cv-06524 | Garris, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06562 |
| Wills v. Abbott Laboratories, et al. | 2:18-cv-06525 | Holton v. Abbott Laboratories, et al. | 2:18-cv-06563 |
| McMahon v. Abbott Laboratories, et al. | 2:18-cv-06526 | Gray v. Abbott Laboratories, et al. | 2:18-cv-06564 |
| Morton v. Abbott Laboratories, et al. | 2:18-cv-06527 | Singleton-Blackley v. Abbott Laboratories, et al. | 2:18-cv-06565 |
| McDade v. Abbott Laboratories, et al. | 2:18-cv-06528 | Jarrett v. Abbott Laboratories, et al. | 2:18-cv-06566 |
| Baggett v. Abbott Laboratories, et al. | 2:18-cv-06530 | Moore v. Abbott Laboratories, et al. | 2:18-cv-06568 |
| Zerby v. Abbott Laboratories, et al. | 2:18-cv-06532 | Harmon v. Abbott Laboratories, et al. | 2:18-cv-06569 |
| Paxton v. Abbott Laboratories, et al. | 2:18-cv-06533 | McGuffin v. Abbott Laboratories, et al. | 2:18-cv-06570 |
| Winter v. Abbott Laboratories, et al. | 2:18-cv-06534 | Mitchell v. Abbott Laboratories, et al. | 2:18-cv-06572 |
| DeMille v. Abbott Laboratories, et al. | 2:18-cv-06536 | Moxley v. Abbott Laboratories, et al. | 2:18-cv-06573 |
| Yaws v. Abbott Laboratories, et al. | 2:18-cv-06537 | BILLS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06588 |
| Watson v. Abbott Laboratories, et al. | 2:18-cv-06538 | Finch v. Abbott Laboratories, et al. | 2:18-cv-06590 |
| Park Jr. v. Abbott Laboratories, et al. | 2:18-cv-06539 | Grant v. Abbott Laboratories, et al. | 2:18-cv-06592 |
| Wilson v. Abbott Laboratories, et al. | 2:18-cv-06540 | Betha v. Abbott Laboratories, et al. | 2:18-cv-06594 |
| Morris v. Abbott Laboratories, et al. | 2:18-cv-06541 | Hawkins v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06595 |
| Thompson v. Abbott Laboratories, et al. | 2:18-cv-06542 | Booth v. Abbott Laboratories, et al. | 2:18-cv-06598 |

| | | | |
|---|---|---|---|
| Hess v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06600 | Franklin v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06665 |
| Gurrola v. Abbott Laboratories, et al. | 2:18-cv-06602 | Andrews v. Abbott Laboratories, et al. | 2:18-cv-06666 |
| Hollins v. Abbott Laboratories, et al. | 2:18-cv-06606 | WHITE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06667 |
| Cordell v. Abbott Laboratories, et al. | 2:18-cv-06608 | Martinez v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06668 |
| Kelly v. Abbott Laboratories, et al. | 2:18-cv-06610 | Beavers v. Abbott Laboratories, et al. | 2:18-cv-06669 |
| Hood  v. Abbott Laboratories, et al. | 2:18-cv-06612 | METTS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06670 |
| Hardy v. Abbott Laboratories, et al. | 2:18-cv-06613 | Collier v. Abbott Laboratories, et al. | 2:18-cv-06673 |
| Emory v. Abbott Laboratories, et al. | 2:18-cv-06615 | Murzda v. Abbott Laboratories, et al. | 2:18-cv-06675 |
| Goines v. Abbott Laboratories, et al. | 2:18-cv-06616 | MCKITRICK vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06677 |
| Hollis v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06619 | Nelson v. Abbott Laboratories, et al. | 2:18-cv-06678 |
| Hunter v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06622 | McQuillen v. Abbott Laboratories, et al. | 2:18-cv-06681 |
| Henson v. Abbott Laboratories, et al. | 2:18-cv-06624 | Alston v. Abbott Laboratories, et al. | 2:18-cv-06683 |
| Duffy v. Abbott Laboratories, et al. | 2:18-cv-06625 | Mercadel v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06687 |
| Mitchell v. Abbott Laboratories, et al. | 2:18-cv-06626 | Nunnally v. Abbott Laboratories, et al. | 2:18-cv-06689 |
| Shipman v. Abbott Laboratories, et al. | 2:18-cv-06629 | Nail v. Abbott Laboratories, et al. | 2:18-cv-06690 |
| Juarez v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06630 | Durley v. Abbott Laboratories, et al. | 2:18-cv-06693 |
| Stewart v. Abbott Laboratories, et al. | 2:18-cv-06632 | Olvey Sr. v. Abbott Laboratories, et al. | 2:18-cv-06694 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-06634 | Abbey v. Abbott Laboratories, et al. | 2:18-cv-06696 |
| JANNISE vs. ABBOTT LABORATORIES, et al. | 2:18-cv-06635 | Porter v. Abbott Laboratories, et al. | 2:18-cv-06697 |
| Wilson v. Abbott Laboratories, et al. | 2:18-cv-06636 | Wheeler v. Abbott Laboratories, et al. | 2:18-cv-06698 |
| Kaeller v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06637 | Holloway v. Abbott Laboratories, et al. | 2:18-cv-06699 |
| Gray v. Abbott Laboratories, et al. | 2:18-cv-06640 | Pringle v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06700 |
| Lambert v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06642 | Peterson v. Abbott Laboratories, et al. | 2:18-cv-06702 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-06644 | Reaves v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06704 |
| Lawson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06645 | Bell  v. Abbott Laboratories, et al. | 2:18-cv-06705 |
| Linthicum v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06648 | Celveland v. Abbott Laboratories, et al. | 2:18-cv-06706 |
| Pagano v. Abbott Laboratories, et al. | 2:18-cv-06649 | Redmon v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06707 |
| Fauntroy v. Abbott Laboratories, et al. | 2:18-cv-06650 | Alexander v. Abbott Laboratories, et al. | 2:18-cv-06709 |
| Orr v. Abbott Laboratories, et al. | 2:18-cv-06651 | RENTERIA vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06711 |
| Lister v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06653 | Major v. Abbott Laboratories, et al. | 2:18-cv-06712 |
| Long v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06655 | Orr v. Abbott Laboratories, et al. | 2:18-cv-06713 |
| Fox v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06658 | Lindsey v. Abbott Laboratories, et al. | 2:18-cv-06714 |
| Crabtree v. Abbott Laboratories, et al. | 2:18-cv-06661 | Rice v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06715 |
| Braddy v. Abbott Laboratories, et al. | 2:18-cv-06662 | Arena v. Abbott Laboratories, et al. | 2:18-cv-06717 |
| Hines v. Abbott Laboratories, et al. | 2:18-cv-06663 | Rougas v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06719 |

| | | | |
|---|---|---|---|
| Bean v. Abbott Laboratories, et al. | 2:18-cv-06720 | LEWIS vs. ABBOTT LABORATORIES, et al. | 2:18-cv-06776 |
| Coleman v. Abbott Laboratories, et al. | 2:18-cv-06721 | Hall v. Abbott Laboratories, et al. | 2:18-cv-06777 |
| Simonton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06722 | Sheffield v. Abbott Laboratories, et al. | 2:18-cv-06778 |
| Engelbrecht v. Abbott Laboratories, et al. | 2:18-cv-06725 | Josh v. Abbott Laboratories, et al. | 2:18-cv-06779 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-06726 | Underwood v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06780 |
| KENDRICK vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06727 | Shinpaugh v. Abbott Laboratories, et al. | 2:18-cv-06781 |
| Phillips v. Abbott Laboratories, et al. | 2:18-cv-06729 | Harris v. Abbott Laboratories, et al. | 2:18-cv-06783 |
| Smith v. Pfizer, Inc., et al. | 2:18-cv-06730 | Silvey v. Abbott Laboratories, et al. | 2:18-cv-06784 |
| Spencer-Adams v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06731 | Harris v. Abbott Laboratories, et al. | 2:18-cv-06786 |
| SPEYRER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06732 | Slaughter v. Abbott Laboratories, et al. | 2:18-cv-06787 |
| Larker v. Abbott Laboratories, et al. | 2:18-cv-06734 | Smith. v. Abbott Laboratories, et al. | 2:18-cv-06788 |
| Tabb v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06735 | Smith v. Abbott Laboratories, et al. | 2:18-cv-06789 |
| Pollard v. Abbott Laboratories, et al. | 2:18-cv-06737 | Heathington v. Abbott Laboratories, et al. | 2:18-cv-06790 |
| Curry-Kelly v. Abbott Laboratories, et al. | 2:18-cv-06740 | Cavanaugh v. Abbott Laboratories, et al. | 2:18-cv-06791 |
| Lipscomb v. Abbott Laboratories, et al. | 2:18-cv-06743 | Hodges v. Abbott Laboratories, et al. | 2:18-cv-06792 |
| Shawnterra Pritgett-Hall v. Abbott Laboratories, et al. | 2:18-cv-06745 | Sneed. v. Abbott Laboratories, et al. | 2:18-cv-06793 |
| Flournoy v. Abbott Laboratories, et al. | 2:18-cv-06746 | Holland v. Abbott Laboratories, et al. | 2:18-cv-06794 |
| Jackson v. Abbott Laboratories, et al. | 2:18-cv-06748 | Stephens, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06796 |
| Fluellen v. Abbott Laboratories, et al. | 2:18-cv-06749 | Honeycutt v. Abbott Laboratories, et al. | 2:18-cv-06797 |
| Ramirez v. Abbott Laboratories, et al. | 2:18-cv-06750 | Ingram v. Abbott Laboratories, et al. | 2:18-cv-06798 |
| Bennett v. Abbott Laboratories, et al. | 2:18-cv-06752 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-06799 |
| Gervin v. Abbott Laboratories, et al. | 2:18-cv-06754 | Cross v. Abbott Laboratories, et al. | 2:18-cv-06800 |
| Ray v. Abbott Laboratories, et al. | 2:18-cv-06755 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-06801 |
| LEE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-06756 | Thompson v. Abbott Laboratories, et al. | 2:18-cv-06802 |
| Gibson v. Abbott Laboratories, et al. | 2:18-cv-06758 | Morris v. Abbott Laboratories, et al. | 2:18-cv-06803 |
| Reeves v. Abbott Laboratories, et al. | 2:18-cv-06759 | Jackson v. Abbott Laboratories, et al. | 2:18-cv-06804 |
| Ries v. Abbott Laboratories, et al. | 2:18-cv-06761 | Jeter v. Abbott Laboratories, et al. | 2:18-cv-06805 |
| Hayes v. Abbott Laboratories, et al. | 2:18-cv-06763 | Thompson v. Abbott Laboratories, et al. | 2:18-cv-06807 |
| Graham v. Abbott Laboratories, et al. | 2:18-cv-06765 | Collier v. Abbott Laboratories, et al. | 2:18-cv-06808 |
| Ross v. Abbott Laboratories, et al. | 2:18-cv-06767 | Askew v. Abbott Laboratories, et al. | 2:18-cv-06809 |
| Green v. Abbott Laboratories, et al. | 2:18-cv-06769 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-06810 |
| Sala v. Abbott Laboratories, et al. | 2:18-cv-06770 | Tippins v. Abbott Laboratories, et al. | 2:18-cv-06811 |
| Torres v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-06771 | Austin v. Abbott Laboratories, et al. | 2:18-cv-06812 |
| Saylor v. Abbott Laboratories, et al. | 2:18-cv-06772 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-06813 |
| Hair v. Abbott Laboratories, et al. | 2:18-cv-06773 | Connolly v. Abbott Laboratories, et al. | 2:18-cv-06814 |

| | | | |
|---|---|---|---|
| Baccus v. Abbott Laboratories, et al. | 2:18-cv-06815 | Curry v. Abbott Laboratories, et al. | 2:18-cv-06850 |
| Tucker v. Abbott Laboratories, et al. | 2:18-cv-06816 | Benefield v. Abbott Laboratories, et al. | 2:18-cv-06851 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06817 | Daniel v. Abbott Laboratories, et al. | 2:18-cv-06852 |
| Turner v. Abbott Laboratories, et al. | 2:18-cv-06818 | Manning v. Abbott Laboratories, et al. | 2:18-cv-06853 |
| Highhouse v. Abbott Laboratories, et al. | 2:18-cv-06819 | Cameron v. Abbott Laboratories, et al. | 2:18-cv-06854 |
| Raynovic v. Abbott Laboratories, et al. | 2:18-cv-06820 | Bolden v. Abbott Laboratories, et al. | 2:18-cv-06855 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06821 | Marks v. Abbott Laboratories, et al. | 2:18-cv-06856 |
| Baker v. Abbott Laboratories, et al. | 2:18-cv-06822 | Brown v. Abbott Laboratories, et al. | 2:18-cv-06857 |
| Cook v. Abbott Laboratories, et al. | 2:18-cv-06823 | Harris v. Abbott Laboratories, et al. | 2:18-cv-06858 |
| West v. Abbott Laboratories, et al. | 2:18-cv-06824 | Maxted v. Abbott Laboratories, et al. | 2:18-cv-06859 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06825 | Cannestra v. Abbott Laboratories, et al. | 2:18-cv-06860 |
| Banks v. Abbott Laboratories, et al. | 2:18-cv-06826 | Brown v. Abbott Laboratories, et al. | 2:18-cv-06861 |
| Cooper v. Abbott Laboratories, et al. | 2:18-cv-06827 | Maxwell, Sr. v. Abbott Laboratories, et al. | 2:18-cv-06862 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-06828 | Davis v. Abbott Laboratories, et al. | 2:18-cv-06863 |
| Wilkins v. Abbott Laboratories, et al. | 2:18-cv-06829 | Christensen v. Abbott Laboratories, et al. | 2:18-cv-06864 |
| Barfield v. Abbott Laboratories, et al. | 2:18-cv-06830 | McElroy v. Abbott Laboratories, et al. | 2:18-cv-06865 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-06831 | Harris v. Abbott Laboratories, et al. | 2:18-cv-06866 |
| Bartee v. Abbott Laboratories, et al. | 2:18-cv-06832 | McFatten v. Abbott Laboratories, et al. | 2:18-cv-06867 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-06833 | Allen v. Abbott Laboratories, et al. | 2:18-cv-06868 |
| Booker v. Abbott Laboratories, et al. | 2:18-cv-06834 | Collins v. Abbott Laboratories, et al. | 2:18-cv-06869 |
| Philpott v. Abbott Laboratories, et al. | 2:18-cv-06835 | McGinty v. Abbott Laboratories, et al. | 2:18-cv-06870 |
| Cox v. Abbott Laboratories, et al. | 2:18-cv-06836 | Beekman v. Abbott Laboratories, et al. | 2:18-cv-06871 |
| Loyd v. Abbott Laboratories, et al. | 2:18-cv-06837 | Colquitt v. Abbott Laboratories, et al. | 2:18-cv-06872 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-06838 | Bradberry v. Abbott Laboratories, et al. | 2:18-cv-06873 |
| Belcher v. Abbott Laboratories, et al. | 2:18-cv-06839 | Brown v. Abbott Laboratories, et al. | 2:18-cv-06874 |
| Buckhanon v. Abbott Laboratories, et al. | 2:18-cv-06840 | Carter, III v. Abbott Laboratories, et al. | 2:18-cv-06875 |
| Cronk v. Abbott Laboratories, et al. | 2:18-cv-06841 | Connors v. Abbott Laboratories, et al. | 2:18-cv-06876 |
| Woodard v. Abbott Laboratories, et al. | 2:18-cv-06842 | Hill v. Abbott Laboratories, et al. | 2:18-cv-06877 |
| Madaris v. Abbott Laboratories, et al. | 2:18-cv-06843 | Davis v. Abbott Laboratories, et al. | 2:18-cv-06878 |
| Black v. Abbott Laboratories, et al. | 2:18-cv-06844 | Crowder v. Abbott Laboratories, et al. | 2:18-cv-06879 |
| Bell v. Abbott Laboratories, et al. | 2:18-cv-06845 | Freeman v. Abbott Laboratories, et al. | 2:18-cv-06880 |
| Caldwell v. Abbott Laboratories, et al. | 2:18-cv-06846 | Butcher v. Abbott Laboratories, et al. | 2:18-cv-06881 |
| Wright v. Abbott Laboratories, et al. | 2:18-cv-06847 | Davison v. Abbott Laboratories, et al. | 2:18-cv-06882 |
| Bellinger v. Abbott Laboratories, et al. | 2:18-cv-06848 | Cadogan v. Abbott Laboratories, et al. | 2:18-cv-06883 |
| Maddox v. Abbott Laboratories, et al. | 2:18-cv-06849 | Larson v. Abbott Laboratories, et al. | 2:18-cv-06884 |

| | | | |
|---|---|---|---|
| Howard v. Abbott Laboratories, et al. | 2:18-cv-06885 | Fey v. Abbott Laboratories, et al. | 2:18-cv-06920 |
| Calhoun v. Abbott Laboratories, et al. | 2:18-cv-06886 | Ferguson v. Abbott Laboratories, et al. | 2:18-cv-06921 |
| Dery v. Abbott Laboratories, et al. | 2:18-cv-06887 | Fields v. Abbott Laboratories, et al. | 2:18-cv-06922 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-06888 | Detherage v. Abbott Laboratories, et al. | 2:18-cv-06923 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06889 | Edwards v. Abbott Laboratories, et al. | 2:18-cv-06924 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-06890 | Ellison v. Abbott Laboratories, et al. | 2:18-cv-06925 |
| Diaby v. Abbott Laboratories, et al. | 2:18-cv-06891 | Evans v. Abbott Laboratories, et al. | 2:18-cv-06926 |
| ReNee Chapman v. Abbott Laboratories, et al. | 2:18-cv-06892 | Farr v. Abbott Laboratories, et al. | 2:18-cv-06927 |
| Downes v. Abbott Laboratories, et al. | 2:18-cv-06893 | Fitts v. Abbott Laboratories, et al. | 2:18-cv-06928 |
| Lawrence v. Abbott Laboratories, et al. | 2:18-cv-06894 | Frazier v. Abbott Laboratories, et al. | 2:18-cv-06929 |
| Cleveland v. Abbott Laboratories, et al. | 2:18-cv-06895 | Grant v. Abbott Laboratories, et al. | 2:18-cv-06930 |
| Lee v. Abbott Laboratories, et al. | 2:18-cv-06896 | Farnham v. Abbott Laboratories, et al. | 2:18-cv-06931 |
| Duncan, II v. Abbott Laboratories, et al. | 2:18-cv-06897 | Murphy v. Abbott Laboratories, et al. | 2:18-cv-06932 |
| Lewis v. Abbott Laboratories, et al. | 2:18-cv-06898 | Jenkins v. Abbott Laboratories, et al. | 2:18-cv-06933 |
| Kleckley v. Abbott Laboratories, et al. | 2:18-cv-06899 | Hannah v. Abbott Laboratories, et al. | 2:18-cv-06934 |
| Dunn v. Abbott Laboratories, et al. | 2:18-cv-06900 | Peterson v. Abbott Laboratories, et al. | 2:18-cv-06935 |
| King v. Abbott Laboratories, et al. | 2:18-cv-06901 | Jones v. Abbott Laboratories, et al. | 2:18-cv-06936 |
| Lloyd v. Abbott Laboratories, et al. | 2:18-cv-06902 | Ludwick v. Abbott Laboratories, et al. | 2:18-cv-06937 |
| Knight v. Abbott Laboratories, et al. | 2:18-cv-06903 | Pyne v. Abbott Laboratories, et al. | 2:18-cv-06938 |
| McIntyre v. Abbott Laboratories, et al. | 2:18-cv-06904 | Maddox v. Abbott Laboratories, et al. | 2:18-cv-06939 |
| Knightly v. Abbott Laboratories, et al. | 2:18-cv-06905 | Rendon v. Abbott Laboratories, et al. | 2:18-cv-06940 |
| Durst v. Abbott Laboratories, et al. | 2:18-cv-06906 | Marks v. Abbott Laboratories, et al. | 2:18-cv-06941 |
| McLeod v. Abbott Laboratories, et al. | 2:18-cv-06907 | Valdez v. Abbott Laboratories, et al. | 2:18-cv-06942 |
| Kornegay v. Abbott Laboratories, et al. | 2:18-cv-06908 | Henderson v. Abbott Laboratories, et al. | 2:18-cv-06943 |
| McMillan v. Abbott Laboratories, et al. | 2:18-cv-06909 | McDonald v. Abbott Laboratories, et al. | 2:18-cv-06944 |
| Daniel Dye v. Abbott Laboratories, et al. | 2:18-cv-06910 | Olinger v. Abbott Laboratories, et al. | 2:18-cv-06945 |
| Miller v. Abbott Laboratories, et al. | 2:18-cv-06911 | Farnham v. Abbott Laboratories, et al. | 2:18-cv-06946 |
| Melvin v. Abbott Laboratories, et al. | 2:18-cv-06912 | Oliver v. Abbott Laboratories, et al. | 2:18-cv-06947 |
| Mitchell v. Abbott Laboratories, et al. | 2:18-cv-06913 | Haldorf v. Abbott Laboratories, et al. | 2:18-cv-06948 |
| Mendez v. Abbott Laboratories, et al. | 2:18-cv-06914 | Bassett v. Abbott Laboratories, et al. | 2:18-cv-06949 |
| Morgan v. Abbott Laboratories, et al. | 2:18-cv-06915 | Harrison v. Abbott Laboratories, et al. | 2:18-cv-06950 |
| Moss v. Abbott Laboratories, et al. | 2:18-cv-06916 | Jones v. Abbott Laboratories, et al. | 2:18-cv-06952 |
| Ervan-Imasuen v. Abbott Laboratories, et al. | 2:18-cv-06917 | Rooney v. Abbott Laboratories, et al. | 2:18-cv-06953 |
| Mullis v. Abbott Laboratories, et al. | 2:18-cv-06918 | Garcia v. Abbott Laboratories, et al. | 2:18-cv-06954 |
| Farms v. Abbott Laboratories, et al. | 2:18-cv-06919 | Berens v. Abbott Laboratories, et al. | 2:18-cv-06955 |

| | | | |
|---|---|---|---|
| Heavilon v. Abbott Laboratories, et al. | 2:18-cv-06956 | Bogan v. Abbott Laboratories, et al. | 2:18-cv-06993 |
| Roberts v. Abbott Laboratories, et al. | 2:18-cv-06957 | Hutchison v. Abbott Laboratories, et al. | 2:18-cv-06995 |
| Cason v. Abbott Laboratories, et al. | 2:18-cv-06958 | Blackmon v. Abbott Laboratories, et al. | 2:18-cv-06996 |
| Oliver v. Abbott Laboratories, et al. | 2:18-cv-06959 | Punnell v. Abbott Laboratories, et al. | 2:18-cv-06997 |
| Wright, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06960 | Leckington v. Abbott Laboratories, et al. | 2:18-cv-06998 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-06961 | Jewell v. Abbott Laboratories, et al. | 2:18-cv-06999 |
| Cole v. Abbott Laboratories, et al. | 2:18-cv-06962 | Miller v. Abbott Laboratories, et al. | 2:18-cv-07000 |
| Robinson v. Abbott Laboratories, et al. | 2:18-cv-06963 | Qualles v. Abbott Laboratories, et al. | 2:18-cv-07001 |
| Parker v. Abbott Laboratories, et al. | 2:18-cv-06964 | Molland v. Abbott Laboratories, et al. | 2:18-cv-07002 |
| Ohnsorg-Gottschalk v. Abbott Laboratories, et al. | 2:18-cv-06965 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-07003 |
| Alegria v. Abbott Laboratories, et al. | 2:18-cv-06966 | Palumbo v. Abbott Laboratories, et al. | 2:18-cv-07004 |
| Davis v. Abbott Laboratories, et al. | 2:18-cv-06968 | Hill-Ibrahim v. Abbott Laboratories, et al. | 2:18-cv-07005 |
| High v. Abbott Laboratories, et al. | 2:18-cv-06970 | Spruill v. Abbott Laboratories, et al. | 2:18-cv-07006 |
| Oranje v. Abbott Laboratories, et al. | 2:18-cv-06971 | Ridings v. Abbott Laboratories, et al. | 2:18-cv-07007 |
| Robinson v. Abbott Laboratories, et al. | 2:18-cv-06972 | Smith v. Abbott Laboratories, et al. | 2:18-cv-07008 |
| Armstrong v. Abbott Laboratories, et al. | 2:18-cv-06973 | Elstun v. Abbott Laboratories, et al. | 2:18-cv-07009 |
| Cain v. Abbott Laboratories, et al. | 2:18-cv-06974 | Savell v. Abbott Laboratories, et al. | 2:18-cv-07010 |
| Parker v. Abbott Laboratories, et al. | 2:18-cv-06975 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-07011 |
| Hires v. Abbott Laboratories, et al. | 2:18-cv-06976 | Irvin v. Abbott Laboratories, et al. | 2:18-cv-07012 |
| Gill v. Abbott Laboratories, et al. | 2:18-cv-06977 | Stepp v. Abbott Laboratories, et al. | 2:18-cv-07013 |
| Davis v. Abbott Laboratories, et al. | 2:18-cv-06978 | Proffitt v. Abbott Laboratories, et al. | 2:18-cv-07014 |
| Dawson v. Abbott Laboratories, et al. | 2:18-cv-06979 | Robinson v. Abbott Laboratories, et al. | 2:18-cv-07015 |
| Flowers v. Abbott Laboratories, et al. | 2:18-cv-06980 | Miller v. Abbott Laboratories, et al. | 2:18-cv-07016 |
| Hoskin-Miller v. Abbott Laboratories, et al. | 2:18-cv-06981 | Leonard v. Abbott Laboratories, et al. | 2:18-cv-07017 |
| Bach v. Abbott Laboratories, et al. | 2:18-cv-06982 | Larick v. Abbott Laboratories, et al. | 2:18-cv-07018 |
| Dible v. Abbott Laboratories, et al. | 2:18-cv-06983 | Bolander v. Abbott Laboratories, et al. | 2:18-cv-07020 |
| Phillips v. Abbott Laboratories, et al. | 2:18-cv-06984 | Shumate v. Abbott Laboratories, et al. | 2:18-cv-07021 |
| Gilyard, Jr. v. Abbott Laboratories, et al. | 2:18-cv-06985 | Roberts v. Abbott Laboratories, et al. | 2:18-cv-07022 |
| Howard v. Abbott Laboratories, et al. | 2:18-cv-06986 | Rodriguez v. Abbott Laboratories, et al. | 2:18-cv-07024 |
| Harris v. Abbott Laboratories, et al. | 2:18-cv-06987 | Layden v. Abbott Laboratories, et al. | 2:18-cv-07026 |
| Drury v. Abbott Laboratories, et al. | 2:18-cv-06988 | Burger v. Abbott Laboratories, et al. | 2:18-cv-07027 |
| Hollingsworth v. Abbott Laboratories, et al. | 2:18-cv-06989 | Provencio v. Abbott Laboratories, et al. | 2:18-cv-07028 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-06990 | Peiffer v. Abbott Laboratories, et al. | 2:18-cv-07030 |
| Fisher v. Abbott Laboratories, et al. | 2:18-cv-06991 | James v. Abbott Laboratories, et al. | 2:18-cv-07031 |
| Kennedy v. Abbott Laboratories, et al. | 2:18-cv-06992 | Lockhart v. Abbott Laboratories, et al. | 2:18-cv-07032 |

| | | | | |
|---|---|---|---|---|
| Mazoway v. Abbott Laboratories, et al. | 2:18-cv-07033 | | Williams v. Abbott Laboratories, et al. | 2:18-cv-07070 |
| Maag v. Abbott Laboratories, et al. | 2:18-cv-07034 | | Stewart v. Abbott Laboratories, et al. | 2:18-cv-07072 |
| Rastatter v. Abbott Laboratories, et al. | 2:18-cv-07035 | | Rulfs v. Abbott Laboratories, et al. | 2:18-cv-07073 |
| Corral v. Abbott Laboratories, et al. | 2:18-cv-07036 | | Agapie v. Abbott Laboratories, et al. | 2:18-cv-07074 |
| Rapp v. Abbott Laboratories, et al. | 2:18-cv-07037 | | Hudson v. Abbott Laboratories, et al. | 2:18-cv-07075 |
| Traisci v. Abbott Laboratories, et al. | 2:18-cv-07038 | | Walker v. Abbott Laboratories, et al. | 2:18-cv-07076 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-07039 | | Summerlin v. Abbott Laboratories, et al. | 2:18-cv-07077 |
| Mays v. Abbott Laboratories, et al. | 2:18-cv-07040 | | Williams v. Abbott Laboratories, et al. | 2:18-cv-07078 |
| Soules v. Abbott Laboratories, et al. | 2:18-cv-07041 | | Wolford v. Abbott Laboratories, et al. | 2:18-cv-07079 |
| McGairk v. Abbott Laboratories, et al. | 2:18-cv-07043 | | Barnett v. Abbott Laboratories, et al. | 2:18-cv-07080 |
| Razo v. Abbott Laboratories, et al. | 2:18-cv-07044 | | Allender v. Abbott Laboratories, et al. | 2:18-cv-07081 |
| Reisel v. Abbott Laboratories, et al. | 2:18-cv-07045 | | Wood v. Abbott Laboratories, et al. | 2:18-cv-07082 |
| Mathews v. Abbott Laboratories, et al. | 2:18-cv-07046 | | Woodrum v. Abbott Laboratories, et al. | 2:18-cv-07084 |
| Pierce v. Abbott Laboratories, et al. | 2:18-cv-07047 | | Couey v. Abbott Laboratories, et al. | 2:18-cv-07085 |
| Kellam v. Abbott Laboratories, et al. | 2:18-cv-07048 | | Lowe v. Abbott Laboratories, et al. | 2:18-cv-07086 |
| Bradshaw v. Abbott Laboratories, et al. | 2:18-cv-07049 | | Bowman v. Abbott Laboratories, et al. | 2:18-cv-07087 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-07050 | | Alexander v. Abbott Laboratories, et al. | 2:18-cv-07088 |
| Rodriguez v. Abbott Laboratories, et al. | 2:18-cv-07051 | | Walters v. Abbott Laboratories, et al. | 2:18-cv-07089 |
| Oyerbides v. Abbott Laboratories, et al. | 2:18-cv-07052 | | Boyd v. Abbott Laboratories, et al. | 2:18-cv-07090 |
| Stanley v. Abbott Laboratories, et al. | 2:18-cv-07053 | | Webb v. Abbott Laboratories, et al. | 2:18-cv-07092 |
| May v. Abbott Laboratories, et al. | 2:18-cv-07054 | | Aultman v. Abbott Laboratories, et al. | 2:18-cv-07093 |
| Parker v. Abbott Laboratories, et al. | 2:18-cv-07056 | | Daniels v. Abbott Laboratories, et al. | 2:18-cv-07094 |
| Kilgore v. Abbott Laboratories, et al. | 2:18-cv-07057 | | Kindall v. Abbott Laboratories, et al. | 2:18-cv-07095 |
| Rochon v. Abbott Laboratories, et al. | 2:18-cv-07058 | | Williams v. Abbott Laboratories, et al. | 2:18-cv-07096 |
| Sackett v. Abbott Laboratories, et al. | 2:18-cv-07059 | | Schwarz v. Abbott Laboratories, et al. | 2:18-cv-07097 |
| McNeill v. Abbott Laboratories, et al. | 2:18-cv-07060 | | Dawson v. Abbott Laboratories, et al. | 2:18-cv-07099 |
| Shine v. Abbott Laboratories, et al. | 2:18-cv-07061 | | Decker v. Abbott Laboratories, et al. | 2:18-cv-07100 |
| Campbell v. Abbott Laboratories, et al. | 2:18-cv-07062 | | Barthelemy v. Abbott Laboratories, et al. | 2:18-cv-07101 |
| Province v. Abbott Laboratories, et al. | 2:18-cv-07063 | | Wooten v. Abbott Laboratories, et al. | 2:18-cv-07102 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-07064 | | West v. Abbott Laboratories, et al. | 2:18-cv-07103 |
| King v. Abbott Laboratories, et al. | 2:18-cv-07065 | | Dupre v. Abbott Laboratories, et al. | 2:18-cv-07104 |
| Carmona v. Abbott Laboratories, et al. | 2:18-cv-07066 | | Seaman v. Abbott Laboratories, et al. | 2:18-cv-07105 |
| Richards v. Abbott Laboratories, et al. | 2:18-cv-07067 | | Evans v. Abbott Laboratories, et al. | 2:18-cv-07106 |
| Thompson v. Abbott Laboratories, et al. | 2:18-cv-07068 | | Childs v. Abbott Laboratories, et al. | 2:18-cv-07107 |
| Ross v. Abbott Laboratories, et al. | 2:18-cv-07069 | | Price v. Abbott Laboratories, et al. | 2:18-cv-07108 |

| | | | | |
|---|---|---|---|---|
| Young v. Abbott Laboratories, et al. | 2:18-cv-07109 | Swindle v. Abbott Laboratories, et al. | 2:18-cv-07144 |
| Firmin v. Abbott Laboratories, et al. | 2:18-cv-07110 | Seay v. Abbott Laboratories, et al. | 2:18-cv-07145 |
| Elliott v. Abbott Laboratories, et al. | 2:18-cv-07111 | Slayton v. Abbott Laboratories, et al. | 2:18-cv-07146 |
| Bentley v. Abbott Laboratories, et al. | 2:18-cv-07112 | Smith v. Abbott Laboratories, et al. | 2:18-cv-07147 |
| Garrette v. Abbott Laboratories, et al. | 2:18-cv-07113 | Spicer v. Abbott Laboratories, et al. | 2:18-cv-07148 |
| Bourdreaux v. Abbott Laboratories, et al. | 2:18-cv-07114 | Cain v. Abbott Laboratories, et al. | 2:18-cv-07149 |
| Richard v. Abbott Laboratories, et al. | 2:18-cv-07115 | Taylor-Wells v. Abbott Laboratories, et al. | 2:18-cv-07150 |
| Bourgeois v. Abbott Laboratories, et al. | 2:18-cv-07116 | Calhoun v. Abbott Laboratories, et al. | 2:18-cv-07151 |
| Garrison v. Abbott Laboratories, et al. | 2:18-cv-07117 | Tucker v. Abbott Laboratories, et al. | 2:18-cv-07152 |
| Curry-Stewart v. Abbott Laboratories, et al. | 2:18-cv-07118 | Turner v. Abbott Laboratories, et al. | 2:18-cv-07153 |
| Richoux v. Abbott Laboratories, et al. | 2:18-cv-07119 | Crittenden v. Abbott Laboratories, et al. | 2:18-cv-07154 |
| Rogers v. Abbott Laboratories, et al. | 2:18-cv-07120 | Daigre v. Abbott Laboratories, et al. | 2:18-cv-07155 |
| Foulkes v. Abbott Laboratories, et al. | 2:18-cv-07121 | Darby v. Abbott Laboratories, et al. | 2:18-cv-07156 |
| Green v. Abbott Laboratories, et al. | 2:18-cv-07122 | Pearson v. Abbott Laboratories, et al. | 2:18-cv-07157 |
| Hasten v. Abbott Laboratories, et al. | 2:18-cv-07123 | Dawson v. Abbott Laboratories, et al. | 2:18-cv-07158 |
| Sims v. Abbott Laboratories, et al. | 2:18-cv-07124 | Turner v. Abbott Laboratories, et al. | 2:18-cv-07159 |
| Holliday v. Abbott Laboratories, et al. | 2:18-cv-07125 | Singleton v. Abbott Laboratories, et al. | 2:18-cv-07160 |
| Rogers v. Abbott Laboratories, et al. | 2:18-cv-07126 | Skinner v. Abbott Laboratories, et al. | 2:18-cv-07161 |
| Jacobsen v. Abbott Laboratories, et al. | 2:18-cv-07127 | Spaulding v. Abbott Laboratories, et al. | 2:18-cv-07162 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-07128 | Thomas v. Abbott Laboratories, et al. | 2:18-cv-07163 |
| Rue v. Abbott Laboratories, et al. | 2:18-cv-07129 | Thompson v. Abbott Laboratories, et al. | 2:18-cv-07164 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-07130 | Trahan v. Abbott Laboratories, et al. | 2:18-cv-07165 |
| Ruffin v. Abbott Laboratories, et al. | 2:18-cv-07131 | Lowe v. Abbott Laboratories, et al. | 2:18-cv-07166 |
| Semien v. Abbott Laboratories, et al. | 2:18-cv-07132 | Tyler v. Abbott Laboratories, et al. | 2:18-cv-07167 |
| Spencer v. Abbott Laboratories, et al. | 2:18-cv-07133 | Whitacre v. Abbott Laboratories, et al. | 2:18-cv-07168 |
| Lanier v. Abbott Laboratories, et al. | 2:18-cv-07134 | Mann v. Abbott Laboratories, et al. | 2:18-cv-07169 |
| Shoemake v. Abbott Laboratories, et al. | 2:18-cv-07135 | Wilson v. Abbott Laboratories, et al. | 2:18-cv-07170 |
| Machart v. Abbott Laboratories, et al. | 2:18-cv-07136 | Morrow v. Abbott Laboratories, et al. | 2:18-cv-07171 |
| Stoveken v. Abbott Laboratories, et al. | 2:18-cv-07137 | Saylor v. Abbott Laboratories, et al. | 2:18-cv-07172 |
| Maddox v. Abbott Laboratories, et al. | 2:18-cv-07138 | Garabedian v. Abbott Laboratories, et al. | 2:18-cv-07173 |
| Mason v. Abbott Laboratories, et al. | 2:18-cv-07139 | Floyd v. Abbott Laboratories, et al. | 2:18-cv-07174 |
| Mayes v. Abbott Laboratories, et al. | 2:18-cv-07140 | Lester v. Abbott Laboratories, et al. | 2:18-cv-07175 |
| Strozier v. Abbott Laboratories, et al. | 2:18-cv-07141 | Gay v. Abbott Laboratories, et al. | 2:18-cv-07176 |
| Zachary v. Abbott Laboratories, et al. | 2:18-cv-07142 | Boyd v. Abbott Laboratories, et al. | 2:18-cv-07177 |
| Mitchell v. Abbott Laboratories, et al. | 2:18-cv-07143 | Mouton v. Abbott Laboratories, et al. | 2:18-cv-07178 |

| | | | |
|---|---|---|---|
| Kraft v. Abbott Laboratories, et al. | 2:18-cv-07179 | Hyde v. Abbott Laboratories, et al. | 2:18-cv-07216 |
| Neville v. Abbott Laboratories, et al. | 2:18-cv-07180 | Burse v. Abbott Laboratories, et al. | 2:18-cv-07217 |
| Gaines v. Abbott Laboratories, et al. | 2:18-cv-07181 | Gilbert v. Abbott Laboratories, et al. | 2:18-cv-07218 |
| Nelson v. Abbott Laboratories, et al. | 2:18-cv-07182 | Meade v. Abbott Laboratories, et al. | 2:18-cv-07219 |
| Gottfried v. Abbott Laboratories, et al. | 2:18-cv-07183 | Gentry v. Abbott Laboratories, et al. | 2:18-cv-07220 |
| Carson v. Abbott Laboratories, et al. | 2:18-cv-07184 | Chanka v. Abbott Laboratories, et al. | 2:18-cv-07221 |
| Bell v. Abbott Laboratories, et al. | 2:18-cv-07185 | Flynn v. Abbott Laboratories, et al. | 2:18-cv-07223 |
| New v. Abbott Laboratories, et al. | 2:18-cv-07186 | Murphy v. Abbott Laboratories, et al. | 2:18-cv-07224 |
| Barnes v. Abbott Laboratories, et al. | 2:18-cv-07187 | Gilbert v. Abbott Laboratories, et al. | 2:18-cv-07225 |
| Pellegrin v. Abbott Laboratories, et al. | 2:18-cv-07188 | Austin v. Abbott Laboratories, et al. | 2:18-cv-07226 |
| Penney v. Abbott Laboratories, et al. | 2:18-cv-07189 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-07227 |
| Graham v. Abbott Laboratories, et al. | 2:18-cv-07190 | King v. Abbott Laboratories, et al. | 2:18-cv-07228 |
| Bell v. Abbott Laboratories, et al. | 2:18-cv-07191 | Huerta v. Abbott Laboratories, et al. | 2:18-cv-07229 |
| Norton v. Abbott Laboratories, et al. | 2:18-cv-07192 | Reynolds v. Abbott Laboratories, et al. | 2:18-cv-07230 |
| Fentress v. Abbott Laboratories, et al. | 2:18-cv-07193 | Bartlett v. Abbott Laboratories, et al. | 2:18-cv-07231 |
| Perry v. Abbott Laboratories, et al. | 2:18-cv-07194 | Kelley v. Abbott Laboratories, et al. | 2:18-cv-07232 |
| Brazill v. Abbott Laboratories, et al. | 2:18-cv-07195 | Kingsley v. Abbott Laboratories, et al. | 2:18-cv-07233 |
| Butler v. Abbott Laboratories, et al. | 2:18-cv-07197 | Brown v. Abbott Laboratories, et al. | 2:18-cv-07234 |
| Clegg v. Abbott Laboratories, et al. | 2:18-cv-07198 | Branch v. Abbott Laboratories, et al. | 2:18-cv-07235 |
| Deaver v. Abbott Laboratories, et al. | 2:18-cv-07199 | Cheeks v. Abbott Laboratories, et al. | 2:18-cv-07236 |
| Rainbolt v. Abbott Laboratories, et al. | 2:18-cv-07200 | Hutto v. Abbott Laboratories, et al. | 2:18-cv-07237 |
| Cole v. Abbott Laboratories, et al. | 2:18-cv-07201 | McGee v. Abbott Laboratories, et al. | 2:18-cv-07239 |
| Haney v. Abbott Laboratories, et al. | 2:18-cv-07202 | Barnett v. Abbott Laboratories, et al. | 2:18-cv-07240 |
| Fletcher v. Abbott Laboratories, et al. | 2:18-cv-07203 | Cook v. Abbott Laboratories, et al. | 2:18-cv-07241 |
| Cameron v. Abbott Laboratories, et al. | 2:18-cv-07204 | Green v. Abbott Laboratories, et al. | 2:18-cv-07242 |
| Massie v. Abbott Laboratories, et al. | 2:18-cv-07206 | Laffoon v. Abbott Laboratories, et al. | 2:18-cv-07243 |
| Quarles v. Abbott Laboratories, et al. | 2:18-cv-07207 | Balci v. Abbott Laboratories, et al. | 2:18-cv-07244 |
| Esque v. Abbott Laboratories, et al. | 2:18-cv-07208 | Alameda-Ortiz v. Abbott Laboratories, et al. | 2:18-cv-07245 |
| Green v. Abbott Laboratories, et al. | 2:18-cv-07209 | Rice v. Abbott Laboratories, et al. | 2:18-cv-07247 |
| Gibson v. Abbott Laboratories, et al. | 2:18-cv-07210 | Eaton v. Abbott Laboratories, et al. | 2:18-cv-07248 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-07211 | Beatty v. Abbott Laboratories, et al. | 2:18-cv-07249 |
| Masters v. Abbott Laboratories, et al. | 2:18-cv-07212 | Scribellito v. Abbott Laboratories, et al. | 2:18-cv-07250 |
| Riley v. Abbott Laboratories, et al. | 2:18-cv-07213 | Knox v. Abbott Laboratories, et al. | 2:18-cv-07251 |
| Geiling v. Abbott Laboratories, et al. | 2:18-cv-07214 | Cordova v. Abbott Laboratories, et al. | 2:18-cv-07252 |
| Jester v. Abbott Laboratories, et al. | 2:18-cv-07215 | Geer v. Abbott Laboratories, et al. | 2:18-cv-07253 |

| | | | |
|---|---|---|---|
| Blair v. Abbott Laboratories, et al. | 2:18-cv-07254 | Curry v. Abbott Laboratories, et al. | 2:18-cv-07294 |
| Teo v. Abbott Laboratories, et al. | 2:18-cv-07255 | Snyder v. Abbott Laboratories, et al. | 2:18-cv-07295 |
| Lawson v. Abbott Laboratories, et al. | 2:18-cv-07256 | Campbell v. Abbott Laboratories, et al. | 2:18-cv-07296 |
| Branch v. Abbott Laboratories, et al. | 2:18-cv-07258 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-07297 |
| Driscoll v. Abbott Laboratories, et al. | 2:18-cv-07259 | Hostetter v. Abbott Laboratories, et al. | 2:18-cv-07298 |
| Eads v. Abbott Laboratories, et al. | 2:18-cv-07260 | Arndt v. Abbott Laboratories, et al. | 2:18-cv-07299 |
| Sutphin v. Abbott Laboratories, et al. | 2:18-cv-07261 | Ewing v. Abbott Laboratories, et al. | 2:18-cv-07300 |
| Vance v. Abbott Laboratories, et al. | 2:18-cv-07263 | Bentley v. Abbott Laboratories, et al. | 2:18-cv-07301 |
| Grant v. Abbott Laboratories, et al. | 2:18-cv-07264 | Cannon v. Abbott Laboratories, et al. | 2:18-cv-07302 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-07265 | Montagnaro v. Abbott Laboratories, et al. | 2:18-cv-07303 |
| Linzy v. Abbott Laboratories, et al. | 2:18-cv-07266 | Rodriguez v. Abbott Laboratories, et al. | 2:18-cv-07304 |
| Gale v. Abbott Laboratories, et al. | 2:18-cv-07267 | Gholston v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07305 |
| Legg v. Abbott Laboratories, et al. | 2:18-cv-07268 | Krieger v. Abbott Laboratories, et al. | 2:18-cv-07307 |
| Abrams v. Abbott Laboratories, et al. | 2:18-cv-07270 | Dionne v. Abbott Laboratories, et al. | 2:18-cv-07309 |
| Ayers-Reynolds v. Abbott Laboratories, et al. | 2:18-cv-07271 | Carter v. Abbott Laboratories, et al. | 2:18-cv-07310 |
| Gooch v. Abbott Laboratories, et al. | 2:18-cv-07272 | GRANTHAM vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07311 |
| Sanchez v. Abbott Laboratories, et al. | 2:18-cv-07273 | Ayers-Johnson v. Abbott Laboratories, et al. | 2:18-cv-07313 |
| Coziahr v. Abbott Laboratories, et al. | 2:18-cv-07274 | Parker v. Abbott Laboratories, et al. | 2:18-cv-07314 |
| Banks v. Abbott Laboratories, et al. | 2:18-cv-07275 | Harris v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07315 |
| Garcia v. Abbott Laboratories, et al. | 2:18-cv-07276 | Donato v. Abbott Laboratories, et al. | 2:18-cv-07316 |
| Id-Deen v. Abbott Laboratories, et al. | 2:18-cv-07277 | Lambert v. Abbott Laboratories, et al. | 2:18-cv-07317 |
| Abrams v. Abbott Laboratories, et al. | 2:18-cv-07278 | Pikunis v. Abbott Laboratories, et al. | 2:18-cv-07318 |
| Lyons v. Abbott Laboratories, et al. | 2:18-cv-07279 | Hogan v. Abbott Laboratories, et al. | 2:18-cv-07319 |
| Seidita v. Abbott Laboratories, et al. | 2:18-cv-07280 | Flowers v. Abbott Laboratories, et al. | 2:18-cv-07320 |
| Kisiloff v. Abbott Laboratories, et al. | 2:18-cv-07281 | HOBBS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07321 |
| Blankenship v. Abbott Laboratories, et al. | 2:18-cv-07282 | Bausman v. Abbott Laboratories, et al. | 2:18-cv-07322 |
| Sparks v. Abbott Laboratories, et al. | 2:18-cv-07283 | Chapman v. Abbott Laboratories, et al. | 2:18-cv-07323 |
| Hopson v. Abbott Laboratories, et al. | 2:18-cv-07285 | Rosenblum v. Abbott Laboratories, et al. | 2:18-cv-07324 |
| Martins v. Abbott Laboratories, et al. | 2:18-cv-07286 | Eaton v. Abbott Laboratories, et al. | 2:18-cv-07326 |
| Apple v. Abbott Laboratories, et al. | 2:18-cv-07287 | Ingram v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07327 |
| Brewer v. Abbott Laboratories, et al. | 2:18-cv-07288 | Sobah v. Abbott Laboratories, et al. | 2:18-cv-07328 |
| Campfield v. Abbott Laboratories, et al. | 2:18-cv-07289 | Markel v. Abbott Laboratories, et al. | 2:18-cv-07329 |
| McKeehan v. Abbott Laboratories, et al. | 2:18-cv-07290 | Hause v. Abbott Laboratories, et al. | 2:18-cv-07330 |
| McGhee v. Abbott Laboratories, et al. | 2:18-cv-07291 | Ruegamer v. Abbott Laboratories, et al. | 2:18-cv-07331 |
| Evans v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07293 | Coleman v. Abbott Laboratories, et al. | 2:18-cv-07332 |

| | | | |
|---|---|---|---|
| Bell v. Abbott Laboratories, et al. | 2:18-cv-07333 | Robinson v. Abbott Laboratories, et al. | 2:18-cv-07372 |
| Pease v. Abbott Laboratories, et al. | 2:18-cv-07334 | Rich v. Abbott Laboratories, et al. | 2:18-cv-07373 |
| Braden v. Abbott Laboratories, et al. | 2:18-cv-07335 | Leon v. Abbott Laboratories, et al. | 2:18-cv-07374 |
| Portal v. Abbott Laboratories, et al. | 2:18-cv-07336 | Cooksey v. Abbott Laboratories, et al. | 2:18-cv-07376 |
| Jones v. Abbott Laboratories, et al. | 2:18-cv-07337 | Collins v. Abbott Laboratories, et al. | 2:18-cv-07377 |
| Hope v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07339 | Santiago v. Abbott Laboratories, et al. | 2:18-cv-07378 |
| Russo v. Abbott Laboratories, et al. | 2:18-cv-07340 | Scott v. Abbott Laboratories, et al. | 2:18-cv-07379 |
| Martin v. Abbott Laboratories, et al. | 2:18-cv-07341 | Curtis, Jr. v. Abbott Laboratories, et al. | 2:18-cv-07380 |
| Hicks v. Abbott Laboratories, et al. | 2:18-cv-07342 | Stapleton v. Abbott Laboratories, et al. | 2:18-cv-07381 |
| Lynch v. Abbott Laboratories, et al. | 2:18-cv-07343 | Wells v. Abbott Laboratories, et al. | 2:18-cv-07382 |
| JACKSON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07344 | Hinojosa v. Abbott Laboratories, et al. | 2:18-cv-07383 |
| Halley v. Abbott Laboratories, et al. | 2:18-cv-07345 | Semler v. Abbott Laboratories, et al. | 2:18-cv-07384 |
| Scillieri v. Abbott Laboratories, et al. | 2:18-cv-07346 | Randolph v. Abbott Laboratories, et al. | 2:18-cv-07385 |
| Powell v. Abbott Laboratories, et al. | 2:18-cv-07347 | Richardson v. Abbott Laboratories, et al. | 2:18-cv-07386 |
| Burns v. Abbott Laboratories, et al. | 2:18-cv-07348 | Shaw v. Abbott Laboratories, et al. | 2:18-cv-07387 |
| Jacobs v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07349 | Doty v. Abbott Laboratories, et al. | 2:18-cv-07388 |
| Naylor v. Abbott Laboratories, et al. | 2:18-cv-07350 | Solis v. Abbott Laboratories, et al. | 2:18-cv-07389 |
| Moore v. Abbott Laboratories, et al. | 2:18-cv-07351 | Williams v. Abbott Laboratories, et al. | 2:18-cv-07390 |
| Lue v. Abbott Laboratories, et al. | 2:18-cv-07352 | Wells v. Abbott Laboratories, et al. | 2:18-cv-07391 |
| Spina v. Abbott Laboratories, et al. | 2:18-cv-07353 | Kear v. Abbott Laboratories, et al. | 2:18-cv-07392 |
| Johns v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07354 | Faulk v. Abbott Laboratories, et al. | 2:18-cv-07394 |
| Occhino v. Abbott Laboratories, et al. | 2:18-cv-07357 | Sheffield v. Abbott Laboratories, et al. | 2:18-cv-07395 |
| Brito v. Abbott Laboratories, et al. | 2:18-cv-07358 | Kirkpatrick v. Abbott Laboratories, et al. | 2:18-cv-07396 |
| Caudill v. Abbott Laboratories, et al. | 2:18-cv-07359 | Stotts v. Abbott Laboratories, et al. | 2:18-cv-07397 |
| Rice v. Abbott Laboratories, et al. | 2:18-cv-07360 | Foree v. Abbott Laboratories, et al. | 2:18-cv-07398 |
| Kennedy v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07361 | Gay v. Abbott Laboratories, et al. | 2:18-cv-07400 |
| Thompson v. Abbott Laboratories, et al. | 2:18-cv-07362 | Ray v. Abbott Laboratories, et al. | 2:18-cv-07401 |
| Redmon v. Abbott Laboratories, et al. | 2:18-cv-07363 | Manning v. Abbott Laboratories, et al. | 2:18-cv-07402 |
| Persons v. Abbott Laboratories, et al. | 2:18-cv-07364 | Stout v. Abbott Laboratories, et al. | 2:18-cv-07403 |
| Mays-Mitchell v. Abbott Laboratories, et al. | 2:18-cv-07365 | Gunnell v. Abbott Laboratories, et al. | 2:18-cv-07404 |
| KRUGER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07366 | Grace v. Abbott Laboratories, et al. | 2:18-cv-07405 |
| Cole v. Abbott Laboratories, et al. | 2:18-cv-07367 | Stevens v. Abbott Laboratories, et al. | 2:18-cv-07406 |
| Harris v. Abbott Laboratories, et al. | 2:18-cv-07368 | Takagi v. Abbott Laboratories, et al. | 2:18-cv-07407 |
| Whetstone v. Abbott Laboratories, et al. | 2:18-cv-07370 | Haas v. Abbott Laboratories, et al. | 2:18-cv-07409 |
| Porter v. Abbott Laboratories, et al. | 2:18-cv-07371 | Sealey v. Abbott Laboratories, et al. | 2:18-cv-07411 |

| | | | |
|---|---|---|---|
| Faison v. Abbott Laboratories, et al. | 2:18-cv-07412 | Murphy v. Abbott Laboratories, et al. | 2:18-cv-07450 |
| Martinez v. Abbott Laboratories, et al. | 2:18-cv-07413 | Brown v. Abbott Laboratories, et al. | 2:18-cv-07451 |
| Whatley v. Abbott Laboratories, et al. | 2:18-cv-07414 | MINGEE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07452 |
| Carter-Hinton v. Abbott Laboratories, et al. | 2:18-cv-07416 | Stabile v. Abbott Laboratories, et al. | 2:18-cv-07453 |
| Derricks v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07417 | Murphy v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07454 |
| Quesada v. Abbott Laboratories, et al. | 2:18-cv-07418 | Stafford v. Abbott Laboratories, et al. | 2:18-cv-07455 |
| Temple v. Abbott Laboratories, et al. | 2:18-cv-07419 | Brown v. Abbott Laboratories, et al. | 2:18-cv-07457 |
| Stuckey v. Abbott Laboratories, et al. | 2:18-cv-07420 | Nasworthy v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07458 |
| Wade v. Abbott Laboratories, et al. | 2:18-cv-07421 | Johnson v. Abbott Laboratories, et al. | 2:18-cv-07459 |
| HALL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07422 | Kritzer v. Abbott Laboratories, et al. | 2:18-cv-07460 |
| Fludd-Gichie v. Abbott Laboratories, et al. | 2:18-cv-07423 | Grinko v. Abbott Laboratories, et al. | 2:18-cv-07461 |
| Collins v. Abbott Laboratories, et al. | 2:18-cv-07424 | Costilow v. Abbott Laboratories, et al. | 2:18-cv-07462 |
| Wilson v. Abbott Laboratories, et al. | 2:18-cv-07425 | OGLESBY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07463 |
| HOSKINS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07426 | Calhoun, v. Abbott Laboratories, et al. | 2:18-cv-07464 |
| Yingling v. Abbott Laboratories, et al. | 2:18-cv-07428 | Combs v. Abbott Laboratories, et al. | 2:18-cv-07465 |
| Thomas v. Abbott Laboratories, et al. | 2:18-cv-07429 | Brown v. Abbott Laboratories, et al. | 2:18-cv-07466 |
| McDuffie v. Abbott Laboratories, et al. | 2:18-cv-07430 | OWENS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07467 |
| Walker v. Abbott Laboratories, et al. | 2:18-cv-07431 | Canaday, v. Abbott Laboratories, et al. | 2:18-cv-07468 |
| Williams v. Abbott Laboratories, et al. | 2:18-cv-07432 | Leonard v. Abbott Laboratories, et al. | 2:18-cv-07471 |
| Lawson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07433 | Cooper v. Abbott Laboratories, et al. | 2:18-cv-07472 |
| Phillips v. Abbott Laboratories, et al. | 2:18-cv-07434 | Cregger v. Abbott Laboratories, et al. | 2:18-cv-07473 |
| Hamilton v. Abbott Laboratories, et al. | 2:18-cv-07435 | Chasteen, v. Abbott Laboratories, et al. | 2:18-cv-07474 |
| Berryman v. Abbott Laboratories, et al. | 2:18-cv-07436 | Churchill v. Abbott Laboratories, et al. | 2:18-cv-07475 |
| Legan v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07437 | Justice v. Abbott Laboratories, et al. | 2:18-cv-07476 |
| Woods v. Abbott Laboratories, et al. | 2:18-cv-07438 | Bruno, v. Abbott Laboratories, et al. | 2:18-cv-07477 |
| Wilkins v. Abbott Laboratories, et al. | 2:18-cv-07439 | Butler v. Abbott Laboratories, et al. | 2:18-cv-07478 |
| Collins v. Abbott Laboratories, et al. | 2:18-cv-07440 | Cox v. Abbott Laboratories, et al. | 2:18-cv-07479 |
| Tucker v. Abbott Laboratories, et al. | 2:18-cv-07441 | Kaye Leslie v. Abbott Laboratories, et al. | 2:18-cv-07480 |
| Yeater v. Abbott Laboratories, et al. | 2:18-cv-07442 | Spears v. Abbott Laboratories, et al. | 2:18-cv-07481 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-07443 | Rattley v. Abbott Laboratories, et al. | 2:18-cv-07482 |
| LUCAS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07444 | Danso v. Abbott Laboratories, et al. | 2:18-cv-07483 |
| Bournival v. Abbott Laboratories, et al. | 2:18-cv-07446 | Matthew v. Abbott Laboratories, et al. | 2:18-cv-07484 |
| Vanzant v. Abbott Laboratories, et al. | 2:18-cv-07447 | Farmer v. Abbott Laboratories, et al. | 2:18-cv-07485 |
| Martinez v. Abbott Laboratories, et al. | 2:18-cv-07448 | Darby v. Abbott Laboratories, et al. | 2:18-cv-07486 |
| Bruemmer, v. Abbott Laboratories, et al. | 2:18-cv-07449 | Tatum v. Abbott Laboratories, et al. | 2:18-cv-07487 |

| | | | |
|---|---|---|---|
| Dennison v. Abbott Laboratories, et al. | 2:18-cv-07488 | Haggins v. Abbott Laboratories, et al. | 2:18-cv-07524 |
| Patyon, Sr. v. Abbott Laboratories, et al. | 2:18-cv-07489 | Harmon v. Abbott Laboratories, et al. | 2:18-cv-07525 |
| Duke v. Abbott Laboratories, et al. | 2:18-cv-07490 | Morgan v. Abbott Laboratories, et al. | 2:18-cv-07526 |
| Thomas v. Abbott Laboratories, et al. | 2:18-cv-07491 | Parker v. Abbott Laboratories, et al. | 2:18-cv-07527 |
| Price v. Abbott Laboratories, et al. | 2:18-cv-07492 | Payne v. Abbott Laboratories, et al. | 2:18-cv-07528 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-07493 | Phillips v. Abbott Laboratories, et al. | 2:18-cv-07529 |
| Stuckey v. Abbott Laboratories, et al. | 2:18-cv-07494 | Pruitt v. Abbott Laboratories, et al. | 2:18-cv-07531 |
| Tyson v. Abbott Laboratories, et al. | 2:18-cv-07495 | Rice v. Abbott Laboratories, et al. | 2:18-cv-07532 |
| Bond v. Abbott Laboratories, et al. | 2:18-cv-07496 | Richards v. Abbott Laboratories, et al. | 2:18-cv-07533 |
| Walker v. Abbott Laboratories, et al. | 2:18-cv-07497 | Roberts v. Abbott Laboratories, et al. | 2:18-cv-07534 |
| Kellar v. Abbott Laboratories, et al. | 2:18-cv-07498 | Russell v. Abbott Laboratories, et al. | 2:18-cv-07535 |
| Warpool v. Abbott Laboratories, et al. | 2:18-cv-07499 | Webster v. Abbott Laboratories, et al. | 2:18-cv-07536 |
| Kite v. Abbott Laboratories, et al. | 2:18-cv-07500 | Adams v. Abbott Laboratories, et al. | 2:18-cv-07537 |
| White v. Abbott Laboratories, et al. | 2:18-cv-07501 | Taylor v. Abbott Laboratories, et al. | 2:18-cv-07538 |
| Lemley v. Abbott Laboratories, et al. | 2:18-cv-07502 | Adkins v. Abbott Laboratories, et al. | 2:18-cv-07539 |
| Newsome v. Abbott Laboratories, et al. | 2:18-cv-07503 | Bond v. Abbott Laboratories, et al. | 2:18-cv-07540 |
| Lester v. Abbott Laboratories, et al. | 2:18-cv-07504 | Madden v. Abbott Laboratories, et al. | 2:18-cv-07541 |
| Leone v. Abbott Laboratories, et al. | 2:18-cv-07505 | Allen v. Abbott Laboratories, et al. | 2:18-cv-07542 |
| Dyer v. Abbott Laboratories, et al. | 2:18-cv-07506 | Atkins v. Abbott Laboratories, et al. | 2:18-cv-07543 |
| Lewis v. Abbott Laboratories, et al. | 2:18-cv-07507 | Tropier v. Abbott Laboratories, et al. | 2:18-cv-07544 |
| Elkins v. Abbott Laboratories, et al. | 2:18-cv-07508 | Kelly v. Abbott Laboratories, et al. | 2:18-cv-07545 |
| Lichtenwalter v. Abbott Laboratories, et al. | 2:18-cv-07509 | Atkins v. Abbott Laboratories, et al. | 2:18-cv-07546 |
| Lyons v. Abbott Laboratories, et al. | 2:18-cv-07510 | Powell v. Abbott Laboratories, et al. | 2:18-cv-07547 |
| Mack v. Abbott Laboratories, et al. | 2:18-cv-07511 | Webster v. Abbott Laboratories, et al. | 2:18-cv-07548 |
| Ellery v. Abbott Laboratories, et al. | 2:18-cv-07512 | Antwine v. Abbott Laboratories, et al. | 2:18-cv-07549 |
| McCaleb v. Abbott Laboratories, et al. | 2:18-cv-07513 | King v. Abbott Laboratories, et al. | 2:18-cv-07550 |
| DeJean v. Abbott Laboratories, et al. | 2:18-cv-07514 | Requilman v. Abbott Laboratories, et al. | 2:18-cv-07551 |
| Fleenor v. Abbott Laboratories, et al. | 2:18-cv-07515 | Blankenship v. Abbott Laboratories, et al. | 2:18-cv-07553 |
| McCallister v. Abbott Laboratories, et al. | 2:18-cv-07516 | Tuttle v. Abbott Laboratories, et al. | 2:18-cv-07554 |
| Cleggett v. Abbott Laboratories, et al. | 2:18-cv-07517 | Tooze v. Abbott Laboratories, et al. | 2:18-cv-07555 |
| Garrett v. Abbott Laboratories, et al. | 2:18-cv-07518 | Brant v. Abbott Laboratories, et al. | 2:18-cv-07556 |
| Gill v. Abbott Laboratories, et al. | 2:18-cv-07519 | Apellido v. Abbott Laboratories, et al. | 2:18-cv-07557 |
| Miller v. Abbott Laboratories, et al. | 2:18-cv-07520 | Westover v. Abbott Laboratories, et al. | 2:18-cv-07558 |
| Green v. Abbott Laboratories, et al. | 2:18-cv-07521 | Williams v. Abbott Laboratories, et al. | 2:18-cv-07559 |
| Miller v. Abbott Laboratories, et al. | 2:18-cv-07522 | McKenzie v. Abbott Laboratories, et al. | 2:18-cv-07560 |

| | | | |
|---|---|---|---|
| Barker v. Abbott Laboratories, et al. | 2:18-cv-07561 | Hinkle v. Abbott Laboratories, et al. | 2:18-cv-07611 |
| Wysocki v. Abbott Laboratories, et al. | 2:18-cv-07562 | Gale v. Abbott Laboratories, et al. | 2:18-cv-07612 |
| Barragan v. Abbott Laboratories, et al. | 2:18-cv-07563 | Eden v. Abbott Laboratories, et al. | 2:18-cv-07613 |
| Howell v. Abbott Laboratories, et al. | 2:18-cv-07564 | Peacock v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07614 |
| Caiazzo, Jr. v. Abbott Laboratories, et al. | 2:18-cv-07565 | Duncan v. Abbott Laboratories, et al. | 2:18-cv-07615 |
| Canterbury v. Abbott Laboratories, et al. | 2:18-cv-07566 | Howell v. Abbott Laboratories, et al. | 2:18-cv-07616 |
| Merced v. Abbott Laboratories, et al. | 2:18-cv-07567 | Ralston-Bailey v. Abbott Laboratories, et al. | 2:18-cv-07617 |
| Cano v. Abbott Laboratories, et al. | 2:18-cv-07570 | Pokojski v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07618 |
| Brown v. Abbott Laboratories, et al. | 2:18-cv-07572 | Graves v. Abbott Laboratories, et al. | 2:18-cv-07619 |
| Behrens v. Abbott Laboratories, et al. | 2:18-cv-07573 | Deer v. Abbott Laboratories, et al. | 2:18-cv-07620 |
| Leaman v. Abbott Laboratories, et al. | 2:18-cv-07575 | Polk v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07621 |
| Cody v. Abbott Laboratories, et al. | 2:18-cv-07577 | Richie v. Abbott Laboratories, et al. | 2:18-cv-07622 |
| Fox v. Abbott Laboratories, et al. | 2:18-cv-07578 | Green v. Abbott Laboratories, et al. | 2:18-cv-07623 |
| Marcum v. Abbott Laboratories, et al. | 2:18-cv-07580 | Earickson v. Abbott Laboratories, et al. | 2:18-cv-07624 |
| Elkins v. Abbott Laboratories, et al. | 2:18-cv-07582 | Reed v. Abbott Laboratories, et al. | 2:18-cv-07625 |
| Bland v. Abbott Laboratories, et al. | 2:18-cv-07583 | Ledesma v. Abbott Laboratories, et al. | 2:18-cv-07626 |
| Corn v. Abbott Laboratories, et al. | 2:18-cv-07584 | Rogers v. Abbott Laboratories, et al. | 2:18-cv-07627 |
| Chandler v. Abbott Laboratories, et al. | 2:18-cv-07585 | Behrens v. Abbott Laboratories, et al. | 2:18-cv-07628 |
| Brooks v. Abbott Laboratories, et al. | 2:18-cv-07588 | Balderston v. Abbott Laboratories, et al. | 2:18-cv-07629 |
| Ebrahimi v. Abbott Laboratories, et al. | 2:18-cv-07589 | Harrison v. Abbott Laboratories, et al. | 2:18-cv-07630 |
| Groves v. Abbott Laboratories, et al. | 2:18-cv-07590 | Elkins v. Abbott Laboratories, et al. | 2:18-cv-07631 |
| Hampton v. Abbott Laboratories, et al. | 2:18-cv-07591 | Salisbury v. Abbott Laboratories, et al. | 2:18-cv-07632 |
| Dietrich v. Abbott Laboratories, et al. | 2:18-cv-07592 | Harwell v. Abbott Laboratories, et al. | 2:18-cv-07633 |
| Moyer v. Abbott Laboratories, et al. | 2:18-cv-07593 | Frost v. Abbott Laboratories, et al. | 2:18-cv-07635 |
| Cox v. Abbott Laboratories, et al. | 2:18-cv-07595 | Ibarra-Razo v. Abbott Laboratories, et al. | 2:18-cv-07636 |
| Bumpus v. Abbott Laboratories, et al. | 2:18-cv-07596 | Skeens v. Abbott Laboratories, et al. | 2:18-cv-07637 |
| Ogden v. Abbott Laboratories, et al. | 2:18-cv-07599 | Hinton v. Abbott Laboratories, et al. | 2:18-cv-07638 |
| Murphy v. Abbott Laboratories, et al. | 2:18-cv-07601 | Hatfield v. Abbott Laboratories, et al. | 2:18-cv-07639 |
| Henderson v. Abbott Laboratories, et al. | 2:18-cv-07602 | Singer v. Abbott Laboratories, et al. | 2:18-cv-07640 |
| Frost v. Abbott Laboratories, et al. | 2:18-cv-07603 | Escolar v. Abbott Laboratories, et al. | 2:18-cv-07641 |
| Cutrer v. Abbott Laboratories, et al. | 2:18-cv-07604 | Spears v. Abbott Laboratories, et al. | 2:18-cv-07642 |
| Coleman v. Abbott Laboratories, et al. | 2:18-cv-07605 | Giacchetti v. Abbott Laboratories, et al. | 2:18-cv-07643 |
| Dominguez v. Abbott Laboratories, et al. | 2:18-cv-07607 | Howell v. Abbott Laboratories, et al. | 2:18-cv-07644 |
| Paul v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07608 | Gaines v. Abbott Laboratories, et al. | 2:18-cv-07645 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-07609 | Hayslip v. Abbott Laboratories, et al. | 2:18-cv-07646 |

| | | | |
|---|---|---|---|
| Martin v. Abbott Laboratories, et al. | 2:18-cv-07647 | Solis v. Abbott Laboratories, et al. | 2:18-cv-07688 |
| Guydon v. Abbott Laboratories, et al. | 2:18-cv-07648 | Ellerbe v. Abbott Laboratories, et al. | 2:18-cv-07690 |
| Strockbine v. Abbott Laboratories, et al. | 2:18-cv-07649 | Lara v. Abbott Laboratories, et al. | 2:18-cv-07691 |
| Hancock v. Abbott Laboratories, et al. | 2:18-cv-07650 | Sorsen v. Pfizer, Inc., et al. | 2:18-cv-07693 |
| Herald v. Abbott Laboratories, et al. | 2:18-cv-07651 | Pelgone v. Abbott Laboratories, et al. | 2:18-cv-07694 |
| McKeever v. Abbott Laboratories, et al. | 2:18-cv-07652 | St. Clair v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07695 |
| Gwartney v. Abbott Laboratories, et al. | 2:18-cv-07653 | Shaw v. Abbott Laboratories, et al. | 2:18-cv-07697 |
| Herrmann v. Abbott Laboratories, et al. | 2:18-cv-07654 | Teboe v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07698 |
| Montgomery v. Abbott Laboratories, et al. | 2:18-cv-07655 | Templeton v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07701 |
| Harrison v. Abbott Laboratories, et al. | 2:18-cv-07656 | Jones v. Abbott Laboratories, et al. | 2:18-cv-07704 |
| Roache v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07657 | Forrest v. Abbott Laboratories, et al. | 2:18-cv-07705 |
| Dougherty v. Abbott Laboratories, et al. | 2:18-cv-07659 | Klineberg v. Abbott Laboratories, et al. | 2:18-cv-07706 |
| Ingram v. Abbott Laboratories, et al. | 2:18-cv-07660 | Weller v. Abbott Laboratories, et al. | 2:18-cv-07707 |
| Morton v. Abbott Laboratories, et al. | 2:18-cv-07662 | Nesta v. Abbott Laboratories, et al. | 2:18-cv-07708 |
| Roberts v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07663 | Landa v. Abbott Laboratories, et al. | 2:18-cv-07709 |
| Irvine v. Abbott Laboratories, et al. | 2:18-cv-07664 | VILLINES vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07710 |
| Lowman v. Abbott Laboratories, et al. | 2:18-cv-07665 | Gay-Jenkins v. Abbott Laboratories, et al. | 2:18-cv-07711 |
| Hobson v. Abbott Laboratories, et al. | 2:18-cv-07666 | Lucerne v. Abbott Laboratories, et al. | 2:18-cv-07712 |
| Nali v. Abbott Laboratories, et al. | 2:18-cv-07667 | Turco v. Abbott Laboratories, et al. | 2:18-cv-07713 |
| Rose v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07668 | Palmer v. Abbott Laboratories, et al. | 2:18-cv-07714 |
| Albright v. Abbott Laboratories, et al. | 2:18-cv-07669 | Lebherz v. Abbott Laboratories, et al. | 2:18-cv-07715 |
| Jacobson-Kirsch v. Abbott Laboratories, et al. | 2:18-cv-07670 | Marks v. Abbott Laboratories, et al. | 2:18-cv-07716 |
| Negrete v. Abbott Laboratories, et al. | 2:18-cv-07671 | Macklin v. Abbott Laboratories, et al. | 2:18-cv-07719 |
| DeVaughn v. Abbott Laboratories, et al. | 2:18-cv-07672 | Grosso v. Abbott Laboratories, et al. | 2:18-cv-07720 |
| Ross v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07673 | Santangelo v. Abbott Laboratories, et al. | 2:18-cv-07721 |
| Taylor v. Abbott Laboratories, et al. | 2:18-cv-07674 | Gillest v. Abbott Laboratories, et al. | 2:18-cv-07722 |
| SCHWARZ V. ABBOTT LABORATORIES, et al. | 2:18-cv-07677 | Mason v. Abbott Laboratories, et al. | 2:18-cv-07723 |
| Issoglio v. Abbott Laboratories, et al. | 2:18-cv-07678 | Hernandez v. Abbott Laboratories, et al. | 2:18-cv-07724 |
| Jensen v. Abbott Laboratories, et al. | 2:18-cv-07680 | Goodman v. Abbott Laboratories, et al. | 2:18-cv-07726 |
| Emery v. Abbott Laboratories, et al. | 2:18-cv-07681 | McCall v. Abbott Laboratories, et al. | 2:18-cv-07727 |
| Smith v. Pfizer, Inc., et al. | 2:18-cv-07682 | Pritchard v. Abbott Laboratories, et al. | 2:18-cv-07728 |
| Joyner v. Abbott Laboratories, et al. | 2:18-cv-07683 | Clark v. Abbott Laboratories, et al. | 2:18-cv-07729 |
| Trapasso v. Abbott Laboratories, et al. | 2:18-cv-07685 | Shedletsky v. Abbott Laboratories, et al. | 2:18-cv-07730 |
| Peteman v. Abbott Laboratories, et al. | 2:18-cv-07686 | ZORN vs. ABBOTT LABORATORIES, et al. | 2:18-cv-07732 |
| Lengyel v. Abbott Laboratories, et al. | 2:18-cv-07687 | Milore v. Abbott Laboratories, et al. | 2:18-cv-07733 |

| | | | |
|---|---|---|---|
| WILMOTH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07735 | Williams v. Abbott Laboratories, et al. | 2:18-cv-07780 |
| Quick v. Abbott Laboratories, et al. | 2:18-cv-07736 | Sullivan v. Abbott Laboratories, et al. | 2:18-cv-07781 |
| Tomlin-Lange v. Abbott Laboratories, et al. | 2:18-cv-07737 | Camacho v. Abbott Laboratories, et al. | 2:18-cv-07782 |
| Sullivan v. Abbott Laboratories, et al. | 2:18-cv-07738 | Rivera v. Abbott Laboratories, et al. | 2:18-cv-07783 |
| Shores v. Abbott Laboratories, et al. | 2:18-cv-07739 | Gemereth v. Abbott Laboratories, et al. | 2:18-cv-07784 |
| Murray v. Abbott Laboratories, et al. | 2:18-cv-07740 | Williams v. Abbott Laboratories, et al. | 2:18-cv-07785 |
| Thatch v. Abbott Laboratories, et al. | 2:18-cv-07741 | Green v. Abbott Laboratories, et al. | 2:18-cv-07786 |
| Wieland v. Abbott Laboratories, et al. | 2:18-cv-07743 | Hartel v. Abbott Laboratories, et al. | 2:18-cv-07787 |
| Batey v. Abbott Laboratories, et al. | 2:18-cv-07745 | Nitz v. Abbott Laboratories, et al. | 2:18-cv-07788 |
| Velasco v. Abbott Laboratories, et al. | 2:18-cv-07747 | Thomas v. Abbott Laboratories, et al. | 2:18-cv-07789 |
| Phillips v. Abbott Laboratories, et al. | 2:18-cv-07748 | Williams-Woolbright v. Abbott Laboratories, et al. | 2:18-cv-07790 |
| Cherry v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07749 | Johnson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07791 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-07750 | Wade v. Abbott Laboratories, et al. | 2:18-cv-07792 |
| Quiroga v. Abbott Laboratories, et al. | 2:18-cv-07751 | Wisinski v. Abbott Laboratories, et al. | 2:18-cv-07793 |
| DeRidder v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07753 | Clinton v. Abbott Laboratories, et al. | 2:18-cv-07794 |
| Farr v. Abbott Laboratories, et al. | 2:18-cv-07754 | Hardie v. Abbott Laboratories, et al. | 2:18-cv-07795 |
| Powers v. Abbott Laboratories, et al. | 2:18-cv-07756 | Guerrero v. Abbott Laboratories, et al. | 2:18-cv-07796 |
| Snyder v. Abbott Laboratories, et al. | 2:18-cv-07757 | Villanueva v. Abbott Laboratories, et al. | 2:18-cv-07799 |
| Alexander v. Abbott Laboratories, et al. | 2:18-cv-07759 | Henry v. Abbott Laboratories, et al. | 2:18-cv-07800 |
| Rivali v. Abbott Laboratories, et al. | 2:18-cv-07760 | Thomas v. Abbott Laboratories, et al. | 2:18-cv-07801 |
| Proud v. Abbott Laboratories, et al. | 2:18-cv-07761 | Howard v. Abbott Laboratories, et al. | 2:18-cv-07803 |
| Moss v. Abbott Laboratories, et al. | 2:18-cv-07762 | Jones v. Abbott Laboratories, et al. | 2:18-cv-07805 |
| Tomajko v. Abbott Laboratories, et al. | 2:18-cv-07764 | Ware v. Abbott Laboratories, et al. | 2:18-cv-07806 |
| Bye v. Abbott Laboratories, et al. | 2:18-cv-07765 | Robb v. Abbott Laboratories, et al. | 2:18-cv-07807 |
| Ray v. Abbott Laboratories, et al. | 2:18-cv-07766 | Christopher v. Abbott Laboratories, et al. | 2:18-cv-07808 |
| Mullins v. Abbott Laboratories, et al. | 2:18-cv-07767 | Williams v. Abbott Laboratories, et al. | 2:18-cv-07809 |
| Greene v. Abbott Laboratories, et al. | 2:18-cv-07768 | Adams v. Abbott Laboratories, et al. | 2:18-cv-07811 |
| Wagner v. Abbott Laboratories, et al. | 2:18-cv-07769 | Hutchinson v. Abbott Laboratories, et al. | 2:18-cv-07812 |
| WILSON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07770 | Barkes v. Abbott Laboratories, et al. | 2:18-cv-07813 |
| Roger Nelson v. Abbott Laboratories, et al. | 2:18-cv-07773 | OATEN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07814 |
| Murillo v. Abbott Laboratories, et al. | 2:18-cv-07774 | Woods v. Abbott Laboratories, et al. | 2:18-cv-07815 |
| Snyder v. Abbott Laboratories, et al. | 2:18-cv-07775 | Harper v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07817 |
| Peck v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07776 | Pennington v. Abbott Laboratories, et al. | 2:18-cv-07820 |
| Clark v. Abbott Laboratories, et al. | 2:18-cv-07777 | Webb-Peters v. Abbott Laboratories, et al. | 2:18-cv-07821 |
| Rodriguez v. Abbott Laboratories, et al. | 2:18-cv-07779 | Brockett v. Abbott Laboratories, et al. | 2:18-cv-07822 |

| | | | |
|---|---|---|---|
| Wraggs v. Abbott Laboratories, et al. | 2:18-cv-07823 | Wilson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07892 |
| Bailey v. Abbott Laboratories, et al. | 2:18-cv-07824 | Green v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07895 |
| Phillips v. Abbott Laboratories, et al. | 2:18-cv-07825 | Holcombe v. Abbott Laboratories, et al. | 2:18-cv-07897 |
| Hammond v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07827 | Pitroski v. Abbott Laboratories, et al. | 2:18-cv-07899 |
| Dickey v. Abbott Laboratories, et al. | 2:18-cv-07829 | WHITE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07901 |
| Hoover v. Abbott Laboratories, et al. | 2:18-cv-07830 | White v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07903 |
| Robinson v. Abbott Laboratories, et al. | 2:18-cv-07831 | Valentin v. Abbott Laboratories, et al. | 2:18-cv-07904 |
| Johnson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07832 | Wheeler v. Abbott Laboratories, et al. | 2:18-cv-07905 |
| Neidlinger v. Abbott Laboratories, et al. | 2:18-cv-07833 | Smith v. Abbott Laboratories, et al. | 2:18-cv-07906 |
| Russell v. Abbott Laboratories, et al. | 2:18-cv-07835 | Weiner v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07908 |
| Starke v. Abbott Laboratories, et al. | 2:18-cv-07836 | Walker v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07909 |
| Berry v. Abbott Laboratories, et al. | 2:18-cv-07837 | Vajko v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07910 |
| Moseley v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07838 | Jones v. Abbott Laboratories, et al. | 2:18-cv-07911 |
| Cannon v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07839 | Turner v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07912 |
| Sadler v. Abbott Laboratories, et al. | 2:18-cv-07840 | Thomas v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07913 |
| Henkel v. Abbott Laboratories, et al. | 2:18-cv-07841 | Brenda S. v. Abbott Laboratories, et al. | 2:18-cv-07914 |
| Whaley v. Abbott Laboratories, et al. | 2:18-cv-07842 | SMITH vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07915 |
| Arnold v. Abbott Laboratories, et al. | 2:18-cv-07843 | Grant v. Abbott Laboratories, et al. | 2:18-cv-07916 |
| Beaven v. Abbott Laboratories, et al. | 2:18-cv-07845 | Lewis v. Abbott Laboratories, et al. | 2:18-cv-07917 |
| Ottinger v. Abbott Laboratories, et al. | 2:18-cv-07848 | Smith v. Abbott Laboratories, et al. | 2:18-cv-07918 |
| Riley v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07849 | Spears v. Abbott Laboratories, et al. | 2:18-cv-07919 |
| Shafer v. Abbott Laboratories, et al. | 2:18-cv-07851 | Tart v. Abbott Laboratories, et al. | 2:18-cv-07920 |
| Gary v. Abbott Laboratories, et al. | 2:18-cv-07852 | Svarny v. Abbott Laboratories, et al. | 2:18-cv-07921 |
| Swarthout v. Abbott Laboratories, et al. | 2:18-cv-07854 | Wagoner v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07966 |
| McQuade v. Abbott Laboratories, et al. | 2:18-cv-07855 | ROGERS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07968 |
| Sheppherd v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07856 | Paugh v. Abbott Laboratories, et al. | 2:18-cv-07969 |
| Null v. Abbott Laboratories, et al. | 2:18-cv-07866 | Lanier v. Abbott Laboratories, et al. | 2:18-cv-07970 |
| Culberson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07871 | Dean v. Abbott Laboratories, et al. | 2:18-cv-07971 |
| SIAS vs. ABBOTT LABORATORIES, et al. | 2:18-cv-07878 | Bray v. Abbott Laboratories, et al. | 2:18-cv-07977 |
| Courie v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07880 | Clayton v. Abbott Laboratories, et al. | 2:18-cv-07978 |
| CADE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07883 | Fitzwater v. Abbott Laboratories, et al. | 2:18-cv-07980 |
| Cole v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07885 | Weddington v. Abbott Laboratories, et al. | 2:18-cv-07982 |
| ROSENBERG vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07886 | DOWNEY vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-07999 |
| Simko v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07887 | GOMEZ vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08015 |
| Watson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-07890 | HALL JR. vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08016 |

| | |
|---|---|
| TOWNSEND v. ABBOTT LABORATORIES, et al. | 2:18-cv-08027 |
| Isbell Sr. v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08029 |
| Laughlin v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08098 |
| Johnson v. Abbott Laboratories, et al. | 2:18-cv-08100 |
| Robinson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08102 |
| SEAGLE vs. ABBOTT LABORATORIES, et al. | 2:18-cv-08103 |
| GREEN vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08105 |
| GILLESPIE V. TAKEDA PHARMACEUTICAL COMPANY LIMITED, | 2:18-cv-08122 |
| GILMORE vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08127 |
| ALEXANDER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08129 |
| HENDERSON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08153 |
| Sanders v. Abbott Laboratories, et al. | 2:18-cv-08164 |
| AMOS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08171 |
| BANKS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08185 |
| Jones-Scharein v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08187 |
| Shaw v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08192 |
| BOLDING vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08200 |
| OLDS vs. ABBOTT LABORATORIES, et al. | 2:18-cv-08204 |
| Miles v. Abbott Laboratories, et al. | 2:18-cv-08206 |
| James v. Abbott Laboratories, et al. | 2:18-cv-08211 |
| Hadine v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08214 |
| Poland v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08216 |
| KING vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08232 |
| Walker v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08234 |
| BOX vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08237 |
| Hairel-Thompson v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08238 |
| BRAZLE vs. ABBOTT LABORATORIES, et al. | 2:18-cv-08239 |
| CLANTON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08282 |
| Timmons v. AstraZeneca LP, et al. | 2:18-cv-08319 |
| MORRISON vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08334 |
| MCDONALD vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08350 |
| SASNETT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08362 |
| Harris v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08415 |
| STEPHENS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08450 |
| SHEPPARD V. TAKEDA PHARMACEUTICALS AMERICA, INC. | 2:18-cv-08465 |

| | |
|---|---|
| NESBITT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08474 |
| LABOYER V. TAKEDA PHARMACEUTICALS AMERICA, INC., | 2:18-cv-08483 |
| EVANS V. TAKEDA PHARMACEUTICALS AMERICA, INC., et al. | 2:18-cv-08488 |
| GLENN, JR. vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08507 |
| BUTLER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08509 |
| Darensbourg v. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08511 |
| Vandiver v. Pfizer, Inc., et al. | 2:18-cv-08527 |
| DANIEL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08586 |
| HARRIS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08593 |
| ORLANDI vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08607 |
| FULCO, et als. vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08609 |
| HAYES vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08622 |
| RIVERA-DIAZ vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08636 |
| BARNER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08638 |
| MITCHELL vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08641 |
| JOSEPH PALMERO vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08643 |
| RIVERA-DIAZ V. TAKEDA PHARMACEUTICALS AMERICA, INC., | 2:18-cv-08714 |
| MILLER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08721 |
| AYRES, et als. vs. AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08723 |
| SWEAT vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08726 |
| REYNOLDS vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08787 |
| DECKARD vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08794 |
| WASHINGTON vs AstraZeneca Pharmaceuticals LP, et al. | 2:18-cv-08860 |
| TOUCHET vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08862 |
| SLAUGHTER vs. ASTRAZENECA PHARMACEUTICALS LP, et al. | 2:18-cv-08866 |
| Smith v. Abbott Laboratories, et al. | 2:18-cv-09103 |